| United States Bankruptcy Court<br>District of Colorado | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Edemco Dryers, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more<br>than one, state all):   **77-0236983** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more<br>than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**5675 Parachute Circle**<br>**Colorado Springs, CO**<br>ZIP CODE  **80916** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**El Paso** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

_____

**Nature of Business**
(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [x] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Edemco Dryers, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) |||
|---|---|---|
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor: **NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>❏ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>**X Not Applicable**<br>Signature of Attorney for Debtor(s)        Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?
❏ Yes, and Exhibit C is attached and made a part of this petition.
☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

❏ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

❏ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

❏ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

❏ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

❏ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

❏ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

❏ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

❏ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/10)                                                          FORM B1, Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>**Edemco Dryers, Inc.** |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorize'd to file this petition.<br><br>(Check only one box.)<br><br>☐  I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.<br><br>☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X  **Not Applicable**<br>Signature of Debtor | X  **Not Applicable**<br>(Signature of Foreign Representative) |
| X  **Not Applicable**<br>Signature of Joint Debtor | |
| _____<br>Telephone Number (if not represented by attorney) | _____<br>(Printed Name of Foreign Representative) |
| _____<br>Date | _____<br>Date |

| **Signature of Attorney** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| X _____<br>Signature of Attorney for Debtor(s)<br><br>**Lee M. Kutner  Bar No. 10966**<br>Printed Name of Attorney for Debtor(s) / Bar No.<br><br>**Kutner Miller Brinen, P.C.**<br>Firm Name<br><br>**303 East 17th Avenue Suite 500**<br>Address<br><br>**Denver, CO 80203**<br><br>**(303) 832-2400**          **(303) 832-1510**<br>Telephone and Fax Number<br><br>9-19-11          lmk@kutnerlaw.com<br>Date and E-Mail Address<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br><br>**Not Applicable**<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (if the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>_____<br>Address |
| **Signature of Debtor (Corporation/Partnership)** | _____<br>_____ |
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Authorized Individual<br><br>**Francisco Dominguez**<br>Printed Name of Authorized Individual<br><br>**President**<br>Title of Authorized Individual<br><br>9-19-11<br>Date | X  **Not Applicable**<br>Date<br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

## CORPORATE RESOLUTION

I, Francisco Dominguez, do hereby certify:

I am the President of Edemco Dryers, Inc. (hereinafter called the "Company")

At a meeting of the Board of Directors duly held according to law on September 19, 2011 at which quorum was present in person, or telephonically, the following resolution was made, seconded and duly adopted:

> RESOLVED, that the Company is authorized to and shall retain Kutner Miller Brinen, P.C. to act as the Company's counsel in connection with, and for the purpose of, initiating such proceedings under the United States Bankruptcy Laws as are appropriate -- specifically including, but not limited to, the immediate filing of a Chapter 11 proceeding.

I do further certify that the above resolution has not been altered, amended or repealed.

Francisco Dominguez, President

```
Run Date: 09/15/2011   PGH        Edemco Dryers, Inc.              Page: 1
G/L Date: 09/15/2011                 BALANCE SHEET               Time: 04:18 PM
                                    MARCH 31, 2011
```

Assets

CASH

| | | |
|---|---|---|
| Payable Deposit Account | $(8,353.09) | |
| Checking - Intermountain Bank | (61,005.32) | |
| Checking - TCF Bank | 52.11 | |
| | --------------- | |
| TOTAL CASH | | (69,306.30) |

ACCOUNTS RECEIVABLE

| | | |
|---|---|---|
| Accounts Receivable-Trade | 117,328.93 | |
| Due From Alonso Dominguez | 2,045.99 | |
| NSF Checks | 1,001.80 | |
| | --------------- | |
| TOTAL ACCOUNTS RECEIVABLE | | 120,376.72 |

INVENTORY

| | | |
|---|---|---|
| Inventory - Raw Goods | 178,688.39 | |
| Inventory - Finished Goods | (45,301.68) | |
| Inventory - At Vendors | 26,277.00 | |
| | --------------- | |
| TOTAL INVENTORY | | 159,663.71 |

FIXED ASSETS

| | | |
|---|---|---|
| Furniture and Fixtures | 134,656.68 | |
| Machinery and Equipment | 181,160.49 | |
| Leasehold Improvements | 37,175.90 | |
| Tooling | 17,540.91 | |
| Accumulated Depreciation | (357,274.18) | |
| | --------------- | |
| TOTAL FIXED ASSETS | | 13,259.80 |

OTHER ASSETS

| | | |
|---|---|---|
| Prepaid Expenses | 356.60 | |
| | --------------- | |
| TOTAL OTHER ASSETS | | 356.60 |
| | | --------------- |
| TOTAL Assets | | $224,350.53 |
| | | =============== |

```
Run Date: 09/15/2011   PGH        Edemco Dryers, Inc.              Page: 2
G/L Date: 09/15/2011                 BALANCE SHEET               Time: 12:00 AM
                                    MARCH 31, 2011
```

Liabilities AND Equity

```
CURRENT LIABILITIES

   Accounts Payable                       $63,797.69
   Purchases Clearing Account              88,743.05
   Due To/From Customers                    5,624.84
   Due to Amex #8008                       41,061.82
   Due to Amex #3004                        9,909.48
   Chase Card Services #1384               23,124.10
   Accrued Payroll                         24,322.53
   Accrued Property Taxes                  21,756.57
   FED P/R Taxes Payable                    6,110.98
   FUTA Taxes Payable                         983.05
   SUTA Taxes Payable                       1,150.55
   SWH Taxes Payable                        4,071.12
   Sales Tax Payable                          255.50
                                        ---------------
   TOTAL CURRENT LIABILITIES                               290,911.28

LONG-TERM LIABILITIES

   N/P - PPRDC                            149,523.65
   N/P Stockholders                       (53,515.12)
                                        ---------------
   TOTAL LONG-TERM LIABILITIES                              96,008.53
                                                         ---------------
      TOTAL Liabilities                                   386,919.81

STOCKHOLDER'S EQUITY

   Common Stock                             1,000.00
   Treasury Stock                         (70,500.00)
   Retained Earnings                       (3,046.32)
   Retained Earnings-Current Year         (90,023.04)
                                        ---------------
   TOTAL STOCKHOLDER'S EQUITY                             (162,569.36)
                                                         ---------------
      TOTAL Liabilities AND Equity                       $224,350.45
                                                         ===============
```

Edemco Dryers, Inc.
INCOME STATEMENT
FOR THE THREE PERIODS ENDED MARCH 31, 2011

| | PERIOD TO DATE | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | ACTUAL | % | PRIOR YEAR | % | ACTUAL | % | PRIOR YEAR | % |
| **INCOME** | | | | | | | | |
| Product Sales | $169,460.98 | 87.8 % | 224,302.43 | 93.2 | 387,046.63 | 87.0 | 500,722.62 | 88.2 |
| Product Sales-Export | 9,566.06 | 5.0 | 7,443.78 | 3.1 | 44,501.59 | 10.0 | 38,276.63 | 6.7 |
| Parts Sales | 16,852.02 | 8.7 | 14,620.67 | 6.1 | 34,699.37 | 7.8 | 37,039.04 | 6.5 |
| Part Sales-Export | 2,636.94 | 1.4 | 412.89 | .2 | 3,114.14 | .7 | 8,287.77 | 1.5 |
| Service Sales | 425.00 | .2 | 631.25 | .3 | 1,125.00 | .3 | 1,443.75 | .3 |
| Freight Claims | 216.41 | .1 | .00 | .0 | 304.81 | .1 | 432.02 | .1 |
| Sales Discounts | (4,076.18) | (2.1) | (5,181.65) | (2.2) | (12,530.16) | (2.8) | (12,561.22) | (2.2) |
| Sales Discounts-Export | .00 | .0 | .00 | .0 | (432.36) | (.1) | .00 | .0 |
| Returns & Allowances | (2,132.71) | (1.1) | (1,606.45) | (.7) | (12,535.93) | (2.8) | (6,106.66) | (1.1) |
| Returns & Allowances-Exp | .00 | .0 | .00 | .0 | (598.63) | (.1) | (64.77) | .0 |
| Net Sales | 192,948.52 | 100.0 | 240,622.92 | 100.0 | 444,694.46 | 100.0 | 567,469.18 | 100.0 |
| **COST OF GOODS SOLD** | | | | | | | | |
| Materials | 96,631.55 | 50.1 | 123,499.23 | 51.3 | 231,938.92 | 52.2 | 239,262.63 | 42.2 |
| Direct Labor | 12,638.73 | 6.6 | 11,518.99 | 4.8 | 29,809.82 | 6.7 | 32,081.04 | 5.7 |
| Assembly Labor | 10,565.34 | 5.5 | 13,426.63 | 5.6 | 25,651.29 | 5.8 | 36,253.63 | 6.4 |
| Materials & Direct Labor | 119,835.62 | 62.1 | 148,444.85 | 61.7 | 287,400.03 | 64.6 | 307,597.30 | 54.2 |
| Mfg Overhead Salaries | 14,473.16 | 7.5 | 14,783.78 | 6.1 | 43,367.40 | 9.8 | 44,510.65 | 7.8 |
| Product Shipping | (4,722.22) | (2.4) | 1,000.20 | .4 | 405.16 | .1 | (2,033.33) | (.4) |
| Shipping Supplies | 1,611.52 | .8 | 1,588.48 | .7 | 8,351.05 | 1.9 | 4,583.31 | .8 |
| Shop Supplies | 1,260.22 | .7 | 2,539.59 | 1.1 | 4,413.78 | 1.0 | 6,356.94 | 1.1 |
| Shop Tools | .00 | .0 | 310.68 | .1 | 750.27 | .2 | 1,340.17 | .2 |
| R&M - Shop Equipment | 94.29 | .0 | .00 | .0 | 784.74 | .2 | 307.12 | .1 |
| Equipment Lease | 356.60 | .2 | 1,275.28 | .5 | 2,936.66 | .7 | 3,825.84 | .7 |
| Rent FD | 11,834.17 | 6.1 | 11,834.17 | 4.9 | 35,502.51 | 8.0 | 35,502.51 | 6.3 |
| Rent FAD | 1,567.88 | .8 | 1,567.88 | .7 | 4,703.64 | 1.1 | 4,703.64 | .8 |
| Rent Slocum TR 5 | 963.80 | .5 | 991.27 | .4 | 2,891.40 | .7 | 2,973.81 | .5 |
| Rent Warehouse | .00 | .0 | 880.50 | .4 | .00 | .0 | 2,641.50 | .5 |
| Rent- Slocum Storage | 673.61 | .3 | 673.61 | .3 | 2,020.83 | .5 | 2,020.83 | .4 |
| Trash & Waste Removal | 261.95 | .1 | 481.92 | .2 | 758.28 | .2 | 1,184.93 | .2 |
| Truck Expense | 2,945.63 | 1.5 | 5,878.70 | 2.4 | 9,049.73 | 2.0 | 14,728.00 | 2.6 |
| Utilities | 2,157.73 | 1.1 | 2,248.17 | .9 | 6,453.12 | 1.5 | 8,636.18 | 1.5 |
| Warranty Expense | 2,203.05 | 1.1 | 1,287.29 | .5 | 5,227.98 | 1.2 | 4,356.25 | .8 |
| Overhead | 35,681.39 | 18.5 | 47,341.52 | 19.7 | 127,616.55 | 28.7 | 135,638.35 | 23.9 |
| Total Cost of Goods Sold | 155,517.01 | 80.6 | 195,786.37 | 81.4 | 415,016.58 | 93.3 | 443,235.65 | 78.1 |
| Gross Profit | 37,431.51 | 19.4 | 44,836.55 | 18.6 | 29,677.88 | 6.7 | 124,233.53 | 21.9 |
| **OPERATING EXPENSES** | | | | | | | | |
| Administrative Salaries | 24,747.12 | 12.8 | 21,264.28 | 8.8 | 73,895.97 | 16.6 | 67,855.27 | 12.0 |
| Bank Service Fees | 335.88 | .2 | 333.50 | .1 | 931.84 | .2 | 620.70 | .1 |
| Contributions | .00 | .0 | .00 | .0 | .00 | .0 | 200.00 | .0 |
| Credit Card Fees | $1,403.00 | .7 % | 2,447.83 | 1.0 | 5,432.71 | 1.2 | 4,059.61 | .7 |
| Dues & Subscriptions | .00 | .0 | .00 | .0 | .00 | .0 | 100.00 | .0 |
| Freight | 70.16 | .0 | .00 | .0 | 160.77 | .0 | 94.11 | .0 |
| Insurance-Business | 1,937.46 | 1.0 | 2,672.52 | 1.1 | 6,218.58 | 1.4 | 10,281.77 | 1.8 |
| Life Insurance-Business | 500.34 | .3 | 500.34 | .2 | 752.36 | .2 | 500.34 | .1 |
| Insurance-Officer's Lif | 1,466.27 | .8 | 1,432.89 | .6 | 2,621.41 | .6 | 2,561.75 | .5 |
| Insurance - Medical | 164.07 | .1 | 1,077.94 | .4 | 2,612.64 | .6 | 3,233.82 | .6 |
| Interest Expense | 1,514.02 | .8 | 1,500.25 | .6 | 5,195.76 | 1.2 | 4,492.43 | .8 |
| License Fees | .00 | .0 | .00 | .0 | 1,967.95 | .4 | .00 | .0 |
| Maintenance & Repair | .00 | .0 | (85.00) | .0 | .00 | .0 | 255.96 | .0 |
| Office Expense | 551.23 | .3 | 895.67 | .4 | 1,885.47 | .4 | 4,568.92 | .8 |
| Postage | .00 | .0 | 200.00 | .1 | .00 | .0 | 400.00 | .1 |
| Professional Expense | .00 | .0 | 2,928.00 | 1.2 | .00 | .0 | 4,058.00 | .7 |
| Suspense | .00 | .0 | 232.42 | .1 | .00 | .0 | .00 | .0 |
| Taxes - Business | .00 | .0 | .00 | .0 | 50.75 | .0 | 334.71 | .1 |
| Telephone | 1,123.35 | .6 | 1,331.48 | .6 | 3,172.18 | .7 | 3,577.59 | .6 |
| Total Operating Expenses | 33,812.90 | 17.5 | 36,732.12 | 15.3 | 104,898.39 | 23.6 | 107,194.88 | 18.9 |
| **SALES AND MARKETING** | | | | | | | | |
| Advertising | .00 | .0 | .00 | .0 | .00 | .0 | 1,296.30 | .2 |
| Trade Shows | 6,800.73 | 3.5 | 13,490.66 | 5.6 | 14,802.53 | 3.3 | 22,670.66 | 4.0 |
| Travel Expense | .00 | .0 | 23.67 | .0 | .00 | .0 | 23.67 | .0 |
| Entertainment Meals | .00 | .0 | 265.20 | .1 | .00 | .0 | 819.67 | .1 |
| Catalog Advertising | .00 | .0 | 7,259.38 | 3.0 | .00 | .0 | 8,359.38 | 1.5 |
| Total Sales & Marketing | 6,800.73 | 3.5 | 21,038.91 | 8.7 | 14,802.53 | 3.3 | 33,169.68 | 5.8 |
| Net Operating Income | (3,182.12) | (1.6) | (12,934.48) | (5.4) | (90,023.04) | (20.2) | (16,131.03) | (2.8) |

```
OTHER INCOME & EXPENSE

                              ----------------  ------    ----------------  ------    ----------------  ------    ----------------  ------
    Total Other Income & Exp              .00      .0                  .00      .0                  .00      .0                  .00      .0
                              ----------------  ------    ----------------  ------    ----------------  ------    ----------------  ------
    Earnings before Taxes         (3,182.12)    (1.6)        (12,934.48)    (5.4)        (90,023.04)   (20.2)        (16,131.03)    (2.8)
INCOME TAX

                              ----------------  ------    ----------------  ------    ----------------  ------    ----------------  ------
    Net Income (Loss)           $(3,182.12)    (1.6)%       (12,934.48)    (5.4)        (90,023.04)   (20.2)        (16,131.03)    (2.8)
                              ================  ======    ================  ======    ================  ======    ================  ======
```

1889 09/16/2011 3:35 PM

| Form **1120** | | **U.S. Corporation Income Tax Return** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2010 or tax year beginning _____ , ending _____ ▶ See separate instructions. | | | **2010** |

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

**Print or Type**

Name  Number, street, and room or suite no. City or town, state, and ZIP code If a P.O. box, see instructions.
EDEMCO DRYERS, INC
5675 PARACHUTE CIRCLE
COLORADO SPRINGS   CO 80916

**B Employer identification number**
77-0236983

**C Date incorporated**
12/20/1989

**D Total assets (see instructions)**
$ 413,832

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 2,372,458 | b Less returns and allowances _____ | c Bal ▶ | 1c | 2,372,458 |
| | 2 | Cost of goods sold (Schedule A, line 8) | | 2 | 1,888,309 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 484,149 |
| | 4 | Dividends (Schedule C, line 19) | | 4 | |
| | 5 | Interest | | 5 | |
| | 6 | Gross rents | | 6 | |
| | 7 | Gross royalties | | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 | Other income (see instructions – attach schedule) | | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | | 11 | 484,149 |

| | | | | |
|---|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (Schedule E, line 4) ▶ | | 12 | 254,200 |
| | 13 | Salaries and wages (less employment credits) | | 13 | 31,590 |
| | 14 | Repairs and maintenance | | 14 | 1,772 |
| | 15 | Bad debts | | 15 | |
| | 16 | Rents | | 16 | |
| | 17 | Taxes and licenses | | 17 | 23,142 |
| | 18 | Interest | | 18 | 18,854 |
| | 19 | Charitable contributions   SEE STMT 1 | | 19 | 0 |
| | 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | 20 | 3,735 |
| | 21 | Depletion | | 21 | |
| | 22 | Advertising | | 22 | |
| | 23 | Pension, profit-sharing, etc., plans | | 23 | |
| | 24 | Employee benefit programs | | 24 | 16,593 |
| | 25 | Domestic production activities deduction (attach Form 8903) | | 25 | |
| | 26 | Other deductions (attach schedule)   SEE STMT 2 | | 26 | 226,147 |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | | 27 | 576,033 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -91,884 |
| | 29 | **Less: a** Net operating loss deduction (see instructions) | 29a | | |
| | | **b** Special deductions (Schedule C, line 20) | 29b | | 29c | |

| | | | | |
|---|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | | 30 | -91,884 |
| | 31 | **Total tax** (Schedule J, line 10) | | 31 | 0 |
| | 32a | 2009 overpayment credited to 2010 | 32a | | |
| | b | 2010 estimated tax payments | 32b | | |
| | c | 2010 refund applied for on Form 4466 | 32c ( ) | d Bal ▶ | 32d | |
| | e | Tax deposited with Form 7004 | | 32e | |
| | f | Credits: (1) Form 2439 _____ (2) Form 4136 _____ | | 32f | |
| | g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | 32g | | 32h | |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 33 | |
| | 34 | **Amount owed.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| | 36 | Enter amount from line 35 you want: **Credited to 2011 estimated tax** ▶ _____  **Refunded** ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer  FRANCISCO DOMINGUEZ    Date _____    Title  PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)?   ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| KAREN G. ESTES | KAREN G. ESTES | 09/16/11 | | P00351783 |

Firm's name ▶  ERICKSON, BROWN & KLOSTER, P.C.    Firm's EIN ▶ 84-0957308
Firm's address ▶  4565 HILTON PKWY STE 101
COLORADO SPRINGS, CO    80907-3540    Phone no. 719-531-0445

For Paperwork Reduction Act Notice, see separate instructions.
DAA
Form **1120** (2010)

1889 09/16/2011 3:35 PM

| Form 1120 (2010)  EDEMCO DRYERS, INC | | 77-0236983 | Page **2** |

## Schedule A — Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 345,367 |
| 2 | Purchases | 2 | 896,312 |
| 3 | Cost of labor | 3 | 474,051 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)   STMT 3 | 5 | 397,105 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,112,835 |
| 7 | Inventory at end of year | 7 | 224,526 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 1,888,309 |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☒ Lower of cost or market
- (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods ........................................ ▶ ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ..... ▶ ☐
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |
e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ........ ☐ Yes  ☒ No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ........ ☐ Yes  ☒ No

## Schedule C — Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

## Schedule E — Compensation of Officers (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 FRANCISCO DOMINGUEZ | | 100.000 % | 100.000 % | % | 100,000 |
| ALONSO DOMINGUEZ | | 00.000 % | % | % | 87,000 |
| PAMELA HAMLETT | | 80.000 % | % | % | 67,200 |
| | | % | % | % | |
| | | % | % | % | |
| 2 | Total compensation of officers | | | | 254,200 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | | | | 254,200 |

Form **1120** (2010)

DAA

Form 1120 (2010)    **EDEMCO DRYERS, INC**                    77-0236983                         Page **3**

## Schedule J      Tax Computation (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) .......... ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ................ ▶ ☐ | **2** | | 0 |
| 3 | Alternative minimum tax (attach Form 4626) ............................................. | **3** | | |
| 4 | Add lines 2 and 3 .................................................................. | **4** | | 0 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834, line 29 | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | 0 | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e .................................................. | **6** | | |
| 7 | Subtract line 6 from line 4 ........................................................... | **7** | | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) ............................ | **8** | | |
| 9 | Other taxes. Check if from: ☐ Form 4255   ☐ Form 8611   ☐ Form 8697 | | | |
| | ☐ Form 8866   ☐ Form 8902   ☐ Other (attach schedule) | **9** | | |
| 10 | **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31 ........................ | **10** | | 0 |

## Schedule K      Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ .......................... | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ **335900** | | |
| b | Business activity ▶ **MANUFACTURING** | | |
| c | Product or service ▶ **PET CARE PRODUCTS** | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes", complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions | | X |
| | If "Yes," complete (i) through (iv). | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **1120** (2010)

DAA

Form 1120 (2010)   **EDEMCO DRYERS, INC**                    77-0236983                    Page **4**

| **Schedule K** | Continued | | | | |
|---|---|---|---|---|---|

|  |  |  |  |  | Yes | No |
|---|---|---|---|---|---|---|

**b**  Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership
(including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ........... **X**
If "Yes," complete (i) through (iv).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**6**  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in
excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) .................................. **X**
If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.
If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7**  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all
classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? ..................... **X**
For rules of attribution, see section 318. If "Yes," enter:
**(i)**  Percentage owned ▶                         and **(ii)** Owner's country ▶
**(c)**  The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign
Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶

**8**  Check this box if the corporation issued publicly offered debt instruments with original issue discount ................... ▶ ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9**  Enter the amount of tax-exempt interest received or accrued during the tax year ▶   $             0

**10**  Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶   1

**11**  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ......... ▶ ☐
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached
or the election will not be valid.

**12**  Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶   $   **149,741**

**13**  Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of
the tax year less than $250,000? .................................................................................... **X**
If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash
distributions and the book value of property distributions (other than cash) made during the tax year. ▶   $

**14**  Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? ................. **X**
If "Yes," complete and attach Schedule UTP.

Form **1120** (2010)

DAA

Form 1120 (2010)  **EDEMCO DRYERS, INC**                    77-0236983                         Page **5**

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 28,101 | | -21,494 |
| 2a | Trade notes and accounts receivable | 135,020 | | 118,785 | |
| b | Less allowance for bad debts | | 135,020 | | 118,785 |
| 3 | Inventories | | 345,367 | | 224,526 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. sch.) STMT 4 | | 2,046 | | 78,890 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach sch.) | | | | |
| 10a | Buildings and other depreciable assets | 368,399 | | 370,534 | |
| b | Less accumulated depreciation | 357,274 | 11,125 | 361,009 | 9,525 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach sch.) STMT 5 | | 9,180 | | 3,600 |
| 15 | Total assets | | 530,839 | | 413,832 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 135,804 | | 181,976 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. sch.) STMT 6 | | 106,466 | | 152,282 |
| 19 | Loans from shareholders | | 77,641 | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 180,122 | | 155,854 |
| 21 | Other liabilities (attach schedule) | | | | |
| 22 | Capital stock:  a  Preferred stock | | | | |
| | b  Common stock | 1,000 | 1,000 | 1,000 | 1,000 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. sch.) | | | | |
| 25 | Retained earnings—Unappropriated | | 100,306 | | -6,780 |
| 26 | Adjustments to SH equity (att.sch.) | | | | |
| 27 | Less cost of treasury stock | | 70,500 | | 70,500 ) |
| 28 | Total liabilities and shareholders' equity | | 530,839 | | 413,832 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions

| 1 | Net income (loss) per books | -107,086 | 7 | Income recorded on books this year | |
| 2 | Federal income tax per books | | | not included on this return (itemize): | |
| 3 | Excess of capital losses over capital gains | | | Tax-exempt interest  $ .......... | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | ................................ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| a | Depreciation  $ .......... | | a | Depreciation  $ .......... | |
| b | Charitable contributions  $ ..........  250 | | b | Charitable contributions  $ .......... | |
| c | Travel and entertainment  $ ..........  1,681 | | | | |
| | STMT 7  13,271 | 15,202 | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | -91,884 | 10 | Income (page 1, line 28)—line 6 less line 9 | -91,884 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| 1 | Balance at beginning of year | 100,306 | 5 | Distributions:  a  Cash | |
| 2 | Net income (loss) per books | -107,086 | | b  Stock | |
| 3 | Other increases (itemize): | | | c  Property | |
| | .............................. | | 6 | Other decreases (itemize): | |
| | .............................. | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -6,780 | 8 | Balance at end of year (line 4 less line 7) | -6,780 |

Form **1120** (2010)

DAA

1889 09/16/2011 3:35 PM

| Form **3800** | **General Business Credit** | OMB No. 1545-0895 |
|---|---|---|
| | ► See separate instructions. | **2010** |
| Department of the Treasury Internal Revenue Service (99) | ► Attach to your tax return. | Attachment Sequence No. **22** |

| Name(s) shown on return | Identifying number |
|---|---|
| EDEMCO DRYERS, INC | 77-0236983 |

**Part I**    Current Year Credit

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit.
For details, see the instructions.

| | | | |
|---|---|---|---|
| 1a | Investment credit (Form 3468, Part II only) (attach Form 3468) | 1a | |
| b | Reserved for future use | 1b | |
| c | Credit for increasing research activities | 1c | |
| d | Low-income housing credit (Form 8586, Part I only) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1d | |
| e | Disabled access credit (Form 8826) (do not enter more than $5,000) | 1e | |
| f | Renewable electricity production credit (Form 8835) (see instructions) | 1f | |
| g | Indian employment credit | 1g | |
| h | Orphan drug credit (Form 8820) | 1h | |
| i | New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1i | |
| j | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | 1j | |
| k | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1k | |
| l | Biodiesel and renewable diesel fuels credit (attach Form 8864) | 1l | |
| m | Low sulfur diesel fuel production credit (Form 8896) | 1m | |
| n | Distilled spirits credit (Form 8906) | 1n | |
| o | Nonconventional source fuel credit (Form 8907) | 1o | |
| p | Energy efficient home credit | 1p | |
| q | Energy efficient appliance credit (Form 8909) | 1q | |
| r | Alternative motor vehicle credit (Form 8910) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1r | |
| s | Alternative fuel vehicle refueling property credit (Form 8911) | 1s | |
| t | Employer housing credit | 1t | |
| u | Mine rescue team training credit | 1u | |
| v | Agricultural chemicals security credit (Form 8931) (do not enter more than $2 million) | 1v | |
| w | Credit for employer differential wage payments | 1w | |
| x | Carbon dioxide sequestration credit (Form 8933) | 1x | |
| y | Qualified plug-in electric drive motor vehicle credit (Form 8936) | 1y | |
| z | Qualified plug-in electric vehicle credit (Form 8834, Part I only) | 1z | |
| aa | New hire retention credit (Form 5884-B) | 1aa | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | |
| 2 | Add lines 1a through 1bb | 2 | |
| 3 | Passive activity credits included on line 2 (see instructions) | 3 | |
| 4 | Subtract line 3 from line 2 | 4 | |
| 5 | Passive activity credits allowed for 2010 (see instructions) | 5 | |
| 6 | Carryforward of general business credit to 2010. See instructions for the schedule to attach | 6 | 420 |
| 7 | Carryback of general business credit from 2011 (see instructions) | 7 | |
| 8 | Add lines 4 through 7. Subtract from that sum any eligible small business credits and enter the result (see instructions) | 8 | 420 |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **3800** (2010)

DAA

1889 09/16/2011 3:35 PM

Form 3800 (2010)   **EDEMCO DRYERS, INC**                    77-0236983                              Page **2**

| Part II | Allowable Credit |
|---|---|

| | | | |
|---|---|---|---:|
| 9 | Regular tax before credits: | | |
| | • Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 42 | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the | | |
| |   applicable line of your return | **9** | 0 |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, | | |
| |   lines 1a and 1b, or the amount from the applicable line of your return | | |
| 10 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 35 | | |
| | • Corporations. Enter the amount from Form 4626, line 14 | **10** | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 | | |
| 11 | Add lines 9 and 10 | **11** | |
| 12a | Foreign tax credit | 12a | |
| b | Personal credits from Form 1040 or 1040NR (see instructions) | 12b | |
| c | Add lines 12a and 12b | **12c** | |
| 13 | **Net income tax.** Subtract line 12c from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18a | **13** | |
| 14 | **Net regular tax.** Subtract line 12c from line 9. If zero or less, enter -0- | 14 | |
| 15 | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions) | 15 | |
| 16 | Tentative minimum tax. If line 8 is zero and line 24 would be zero, skip lines 16 through 25 and go to line 26. Otherwise, see instructions | 16 | |
| 17 | Enter the greater of line 15 or line 16 | **17** | |
| 18a | Subtract line 17 from line 13. If zero or less, enter -0- | **18a** | |
| b | For a corporation electing to accelerate the research credit, enter the bonus depreciation amount attributable to the research credit. (see instructions) | **18b** | |
| c | Add lines 18a and 18b | **18c** | |
| 19a | Enter the **smaller** of line 8 or line 18c | **19a** | |
| | **C corporations:** See the line 19a instructions if there has been an ownership change, acquisition, or reorganization. | | |
| b | Enter the smaller of line 8 or line 18a. If you made an entry on line 18b, go to line 19c; otherwise, skip line 19c (see instructions) | **19b** | |
| c | Subtract line 19b from line 19a. This is the refundable amount for a corporation electing to accelerate the research credit. Include this amount on line 32g of Form 1120 (or the applicable line of your return) | **19c** | |

Form **3800** (2010)

DAA

| Form 3800 (2010) | EDEMCO DRYERS, INC | 77-0236983 | Page 3 |
|---|---|---|---|

## Part II     Allowable Credit (Continued)

**Note.** If you are not filing Form 8844, skip lines 20 through 24 and enter -0- on line 25.

| | | | |
|---|---|---|---|
| 20 | Multiply line 16 by 75% (see instructions) | 20 | |
| 21 | Enter the greater of line 15 or line 20 | 21 | |
| 22 | Subtract line 21 from line 13. If zero or less, enter -0- | 22 | |
| 23 | Subtract line 19b from line 22. If zero or less, enter -0- | 23 | |
| 24 | Enter the amount from Form 8844, line 10 or line 12, excluding any portion of the credit that is an eligible small business credit (see instructions) | 24 | |
| 25 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 23 or line 24 | 25 | |
| 26 | Subtract line 15 from line 13. If zero or less, enter -0- | 26 | 0 |
| 27 | If you skipped lines 16 through 25, enter -0-. Otherwise, add lines 19b and 25 | 27 | 0 |
| 28 | Subtract line 27 from line 26. If zero or less, enter -0- | 28 | 0 |

| | | | |
|---|---|---|---|
| 29a | Enter the investment credit from Form 3468, Part III, line 20 (attach Form 3468) | 29a | |
| b | Enter the work opportunity credit from Form 5884, line 10 or line 12 | 29b | |
| c | Enter the alcohol and cellulosic biofuel fuels credit from Form 6478, line 15 or line 17 | 29c | |
| d | Enter the low-income housing credit from Form 8586, Part II, line 18 or line 20 | 29d | |
| e | Enter the applicable part of the amount of the renewable electricity, refined coal, and Indian coal production credit from Form 8835, Part II, line 36 or line 38 | 29e | |
| f | Enter the credit for employer social security and Medicare taxes paid on certain employee tips from Form 8846, line 12 | 29f | |
| g | Enter the qualified railroad track maintenance credit from Form 8900, line 12 | 29g | |
| h | Enter the credit for small employer health insurance premiums from Form 8941, line 21 or line 23 (tax-exempt entities, other than farmers' cooperatives, do not complete this line – see instructions) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 29h | |

| | | | |
|---|---|---|---|
| 30 | Add lines 29a through 29h and increase that sum by any eligible small business credits and enter the result (see instructions) | 30 | |
| 31 | Enter the **smaller** of line 28 or line 30 | 31 | |
| 32 | **Credit allowed for the current year.** Add lines 27 and 31. Report the amount from line 32 (if smaller than the sum of lines 8, 24, and 30, see instructions) as indicated below or on the applicable line of your return: <br> • Individuals. Form 1040, line 53 or Form 1040NR, line 50 <br> • Corporations. Form 1120, Schedule J, line 5c <br> • Estates and trusts. Form 1041, Schedule G, line 2b | 32 | 0 |

Form **3800** (2010)

DAA

1889 09/16/2011 3:35 PM

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization

## (Including Information on Listed Property)

▶ See separate instructions.        ▶ Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

Name(s) shown on return
**EDEMCO DRYERS, INC**

Identifying number
**77-0236983**

Business or activity to which this form relates
**REGULAR DEPRECIATION**

### Part I   Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 2,135 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | 1,600 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

#### Section B—Assets Placed in Service During 2010 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 3,735 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2010)

**THERE ARE NO AMOUNTS FOR PAGE 2**

1889 09/16/2011 3:35 PM

Form **8903**

(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

**Domestic Production Activities Deduction**

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-1984

Attachment
Sequence No. **143**

Name(s) as shown on return

EDEMCO DRYERS, INC

Identifying number

77-0236983

| | | (a) Oil-related production activities | (b) All activities |
|---|---|---|---|
| | **Note. Do not** complete column (a), unless you have oil-related production activities. Enter amounts for all activities in column (b), including oil-related production activities. | | |
| 1 | Domestic production gross receipts (DPGR) ............................ **1** | | 2,372,458 |
| 2 | Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 ............... **2** | | 1,888,309 |
| 3 | Enter deductions and losses allocable to DPGR (see instructions) ... **3** | | 576,033 |
| 4 | If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 ............. **4** | | |
| 5 | Add lines 2 through 4 ................................. **5** | | 2,464,342 |
| 6 | Subtract line 5 from line 1 ............................. **6** | | −91,884 |
| 7 | Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) ...... **7** | | |
| 8 | Add lines 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 .................... **8** | | |
| 9 | Amount allocated to beneficiaries of the estate or trust (see instructions) ...................................... **9** | | |
| 10a | **Oil-related qualified production activities income.** Estates and trusts, subtract line 9, column (a), from line 8, column (a), all others, enter amount from line 8, column (a). If zero or less, enter -0- here **10a** | 0 | |
| b | **Qualified production activities income.** Estates and trusts, subtract line 9, column (b), from line 8, column (b), all others, enter amount from line 8, column (b). If zero or less, enter -0- here, skip lines 11 through 21, and enter -0- on line 22 ........ **10b** | | 0 |
| 11 | Income limitation (see instructions): • Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction • All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) ▶ **11** | | |
| 12 | Enter the smaller of line 10b or line 11. If zero or less, enter -0- here, skip lines 13 through 21, and enter -0- on line 22 ..... **12** | | |
| 13 | Enter 9% of line 12 ................................... **13** | | |
| 14a | Enter the smaller of line 10a or line 12 ............ **14a** | | |
| b | Reduction for oil-related qualified production activities income. Multiply line 14a by 3% **14b** | | |
| 15 | Subtract line 14b from line 13 ...................... **15** | | |
| 16 | Form W-2 wages (see instructions) ................... **16** | | |
| 17 | Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) ................................. **17** | | |
| 18 | Add lines 16 and 17. Estates and trusts, go to line 19, all others, skip line 19 and go to line 20 **18** | | |
| 19 | Amount allocated to beneficiaries of the estate or trust (see instructions) ........... **19** | | |
| 20 | Estates and trusts, subtract line 19 from line 18, all others, enter amount from line 18 ... **20** | | |
| 21 | Form W-2 wage limitation. Enter 50% of line 20 ..................... **21** | | |
| 22 | Enter the smaller of line 15 or line 21 ........................ **22** | | 0 |
| 23 | Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 ........................... **23** | | |
| 24 | Expanded affiliated group allocation (see instructions) ................ **24** | | |
| 25 | **Domestic production activities deduction.** Combine lines 22 through 24 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return ... **25** | | 0 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **8903** (Rev. 12-2010)

DAA

1889 09/16/2011 3:35 PM

## Charitable Contribution Carryover Worksheet

| Form **1120** | For calendar year 2010 or tax year beginning , ending | **2010** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| EDEMCO DRYERS, INC | 77-0236983 |

### Regular Tax Calculations

| Preceding Tax Year | Excess Contributions | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| | | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 5th 12/31/05 | 475 | 475 | | | | |
| 4th 12/31/06 | 460 | 460 | | | | |
| 3rd 12/31/07 | | | | | | |
| 2nd 12/31/08 | 150 | | 150 | | | 150 |
| 1st 12/31/09 | | | | | | |
| Charitable Contribution Carryover To Current Year - Regular | | | 150 | | | |
| Current Year | 250 | | | | | 250 |
| Charitable Contribution Carryover Available To Next Year | | | | | | 400 |

### Alternative Minimum Tax Calculations

| Preceding Tax Year | Excess Contributions | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| | | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 5th 12/31/05 | 475 | 475 | | | | |
| 4th 12/31/06 | 460 | 460 | | | | |
| 3rd 12/31/07 | | | | | | |
| 2nd 12/31/08 | 150 | | 150 | | | 150 |
| 1st 12/31/09 | | | | | | |
| AMT Charitable Contribution Carryover To Current Year | | | 150 | | | |
| Current Year | 250 | | | | | 250 |
| AMT Charitable Contribution Carryover Available To Next Year | | | | | | 400 |

1889 09/16/2011 3:35 PM

## Net Operating Loss Carryover Worksheet - Regular Tax

| Form **1120** | For calendar year 2010 or tax year beginning , ending | **2010** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| EDEMCO DRYERS, INC | 77-0236983 |

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | | Current Year | Next Year |
|---|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 15th 12/31/95 | | | | | | |
| 14th 12/31/96 | | | | | | |
| 13th 12/31/97 | | | | | | |
| 12th 12/31/98 | | | | | | |
| 11th 12/31/99 | | | | | | |
| 10th 12/31/00 | | | | | | |
| 9th 12/31/01 | | | | | | |
| 8th 12/31/02 | | | | | | |
| 7th 12/31/03 | | | | | | |
| 6th 12/31/04 | | | | | | |
| 5th 12/31/05 | | | | | | |
| 4th 12/31/06 | | | | | | |
| 3rd 12/31/07 | 59,694 | -59,694 | | | | |
| 2nd 12/31/08 | -77,546 | 59,694 | 17,852 | | | 17,852 |
| 1st 12/31/09 | -131,889 | | 131,889 | | | 131,889 |
| NOL Carryover Available To Current Year | | | 149,741 | | | |
| Current Year | 0 -91,884 | | | | | 91,884 |
| NOL Carryover Available To Next Year | | | | | | 241,625 |

1889 09/16/2011 3:35 PM

## Net Operating Loss Carryover Worksheet - AMT

| Form **1120** | | | | | **2010** |

For calendar year 2010 or tax year beginning _____ , ending _____

| Name | Employer Identification Number |
|---|---|
| EDEMCO DRYERS, INC | 77-0236983 |

| | | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 15th 12/31/95 | | | | | |
| 14th 12/31/96 | | | | | |
| 13th 12/31/97 | | | | | |
| 12th 12/31/98 | | | | | |
| 11th 12/31/99 | | | | | |
| 10th 12/31/00 | | | | | |
| 9th 12/31/01 | | | | | |
| 8th 12/31/02 | | | | | |
| 7th 12/31/03 | | | | | |
| 6th 12/31/04 | | | | | |
| 5th 12/31/05 | | | | | |
| 4th 12/31/06 | | | | | |
| 3rd 12/31/07 | 53,735 | -53,735 | | | |
| 2nd 12/31/08 | -77,501 | 53,735 | 23,766 | | 23,766 |
| 1st 12/31/09 | -132,045 | | 132,045 | | 132,045 |
| NOL Carryover Available To Current Year | | | 155,811 | | |
| Current Year | 0 -92,039 | | | | 92,039 |
| NOL Carryover Available To Next Year | | | | | 247,850 |

1889 09/16/2011 3:35 PM

| Form **3800** | **General Business Credit Carryover / Carryback Summary Wrk** | **2010** |
|---|---|---|
| | For calendar year 2010 or tax year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| EDEMCO DRYERS, INC | 77-0236983 |

## Form 3800 General Business Credit Carryover - Non Eligible Small Business Credits

| Preceding Tax Year | Credit Amount Generated | Credit Amount Utilized | | Credit Carried Back to Prior Year | Credit Carryover to Next Year |
|---|---|---|---|---|---|
| | | Prior Year | Current Year | | |
| 15th 12/31/95 | | | | | |
| 14th 12/31/96 | | | | | |
| 13th 12/31/97 | | | | | |
| 12th 12/31/98 | | | | | |
| 11th 12/31/99 | | | | | |
| 10th 12/31/00 | | | | | |
| 9th 12/31/01 | 268 | 268 | | | |
| 8th 12/31/02 | | | | | |
| 7th 12/31/03 | | | | | |
| 6th 12/31/04 | | | | | |
| 5th 12/31/05 | 2,120 | 2,120 | | | |
| 4th 12/31/06 | 722 | 722 | | | |
| 3rd 12/31/07 | 512 | 512 | | | |
| 2nd 12/31/08 | 420 | | | | 420 |
| 1st 12/31/09 | | | | | |
| Current Year | 0 | | 0 | 0 | 0 |
| Total | 4,042 | 3,622 | 0 | 0 | |
| General Business Credit Carryover Available To Next Year | | | | | 420 |

## Form 3800 General Business Credit Carryback

| Preceding Tax Year | Current Year | | Next Year |
|---|---|---|---|
| | Tax Available to be Offset | Tax Offset by Credit Carryback | Tax Available to be Offset |
| 5th | | | |
| 4th | | | |
| 3rd | | | |
| 2nd | | | |
| 1st | | | |
| Current Year | 0 | | 0 |

| Form 3800 | General Business Credit Carryover / Carryback Detail Wrk | 2010 |
|---|---|---|
| | For calendar year 2010 or tax year beginning                                        , ending | |

| Name | Employer Identification Number |
|---|---|
| EDEMCO DRYERS, INC | 77-0236983 |

## General Business Credit Carryover for Form   6765

### CREDIT FOR INCREASING RESEARCH ACTIVITIES

| | Preceding Tax Year | Credit Amount Generated | Credit Amount Utilized | | Credit Carried Back to Prior Year | Credit Carryover to Next Year |
|---|---|---|---|---|---|---|
| | | | Prior Year | Current Year | | |
| 15th | 12/31/95 | | | | | |
| 14th | 12/31/96 | | | | | |
| 13th | 12/31/97 | | | | | |
| 12th | 12/31/98 | | | | | |
| 11th | 12/31/99 | | | | | |
| 10th | 12/31/00 | | | | | |
| 9th STMT 8 | 12/31/01 | 268 | 268 | | | |
| 8th | 12/31/02 | | | | | |
| 7th | 12/31/03 | | | | | |
| 6th | 12/31/04 | | | | | |
| 5th STMT 9 | 12/31/05 | 2,120 | 2,120 | | | |
| 4th STMT 10 | 12/31/06 | 722 | 722 | | | |
| 3rd STMT 11 | 12/31/07 | 512 | 512 | | | |
| 2nd | 12/31/08 | 420 | | | | 420 |
| 1st | 12/31/09 | | | | | |
| | Current Year | 0 | | 0 | | 0 |
| | Total | 4,042 | 3,622 | 0 | | |
| General Business Credit Carryover Available To Next Year | | | | | | 420 |

## Credit Carryback for Form

| Preceding Tax Year | Current Year | | Next Year |
|---|---|---|---|
| | Tax Available to be Offset | Tax Offset by Credit Carryback | Tax Available to be Offset |
| 5th | | | |
| 4th | | | |
| 3rd | | | |
| 2nd | | | |
| 1st | | | |
| Current Year | 0 | | 0 |

| 1889  Edemco Dryers, Inc | **Federal Statements** | 9/16/2011  3:34 PM |
|---|---|---|
| 77-0236983 | | |
| FYE: 12/31/2010 | | |

### Statement 1 - Form 1120, Page 1, Line 19 - Charitable Contributions

| Description | | Amount |
|---|---|---|
| CONTRIBUTIONS | $ | 250 |
| CARRYOVER FROM PRIOR YEARS | | 150 |
| TOTAL CONTRIBUTIONS AVAILABLE | | 400 |
| LESS CONTRIBUTIONS DISALLOWED | | 400 |
| LESS QCC CONTRIBUTIONS DISALL | | 0 |
| TOTAL DEDUCTION ALLOWED | $ | 0 |

### Statement 2 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | | Amount |
|---|---|---|
| BANK SERVICE FEES | $ | 2,725 |
| CREDIT CARD FEES | | 23,347 |
| DUES AND SUBSCRIPTIONS | | 1,425 |
| FREIGHT | | 531 |
| INSURANCE - BUSINESS | | 32,251 |
| LIFE INSURANCE - BUSINESS | | 1,302 |
| OFFICE EXPENSE | | 14,916 |
| POSTAGE | | 1,230 |
| PROFESSIONAL FEES | | 10,271 |
| TELEPHONE | | 16,974 |
| ADVERTISING | | 2,240 |
| TRADE SHOWS | | 93,306 |
| TRAVEL EXPENSE | | 24 |
| CATALOG ADVERTISING | | 23,924 |
| 50% OF MEALS & ENTERTAINMENT | | 1,681 |
| TOTAL | $ | 226,147 |

| 1889  Edemco Dryers, Inc | 9/16/2011  3:34 PM |
|---|---|
| 77-0236983 | **Federal Statements** |
| FYE: 12/31/2010 | |

### Statement 3 - Form 1120, Page 2, Schedule A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| PRODUCT SHIPPING | $      19,940 |
| SHIPPING SUPPLIES | 21,476 |
| SHOP SUPPLIES | 26,189 |
| SHOP TOOLS | 7,212 |
| R&M - SHOP EQUIPMENT | 1,979 |
| EQUIPMENT LEASE | 15,247 |
| RENT FD | 142,010 |
| RENT FAD | 18,815 |
| RENT SLOCUM | 11,703 |
| RENT WAREHOUSE | 5,591 |
| RENT SLOCUM STORAGE | 8,083 |
| TRASH AND WASTE REMOVAL | 3,535 |
| TRUCK EXPENSE | 57,361 |
| UTILITIES | 30,709 |
| WARRANTY EXPENSE | 27,255 |
| TOTAL | $     397,105 |

3

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**Federal Statements**

9/16/2011  3:34 PM

### Statement 4 - Form 1120, Page 5, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| DUE FROM ALONSO DOMINGUEZ | $    2,046 | $    2,046 |
| DUE FROM SHAREHOLDERS | | 76,844 |
| TOTAL | $    2,046 | $   78,890 |

### Statement 5 - Form 1120, Page 5, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| GROOM EXPO WEST | $    4,590 | $ |
| GROOM CLASSIC | 4,590 | |
| ATLANTA PET FAIR | | 3,600 |
| TOTAL | $    9,180 | $    3,600 |

### Statement 6 - Form 1120, Page 5, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED PAYROLL TAXES | $    9,220 | $    8,792 |
| ACCRUED PAYROLL | 21,647 | 22,179 |
| ACCRUED PROPERTY TAXES | 25,946 | 21,757 |
| STATE SALES TAX PAYABLE | 56 | |
| CREDIT CARDS PAYABLE | 49,597 | 99,554 |
| TOTAL | $  106,466 | $  152,282 |

### Statement 7 - Form 1120, Page 5, Schedule M-1, Line 5 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| OFFICER LIFE INS PREMIUMS | $   13,271 |
| TOTAL | $   13,271 |

4-7

| 1889  Edemco Dryers, Inc | | |
|---|---|---|
| 77-0236983 | **Federal Statements** | 9/16/2011   3:34 PM |
| FYE: 12/31/2010 | | |

**6765**

### Statement 8 - GBC Carryover Detail Wrk - Credit Amount Utilized - 9th Preceding Year

| Tax Year Utilized | Amount Utilized |
|---|---|
| | $         268 |
| TOTAL | $         268 |

---

**6765**

### Statement 9 - GBC Carryover Detail Wrk - Credit Amount Utilized - 5th Preceding Year

| Tax Year Utilized | Amount Utilized |
|---|---|
| | $       1,378 |
| 12/31/07 | 742 |
| TOTAL | $       2,120 |

---

**6765**

### Statement 10 - GBC Carryover Detail Wrk - Credit Amount Utilized - 4th Preceding Year

| Type of Tax | Tax Year Utilized | Amount Utilized |
|---|---|---|
| | 12/31/07 | $         722 |
| TOTAL | | $         722 |

---

**6765**

### Statement 11 - GBC Carryover Detail Wrk - Credit Amount Utilized - 3rd Preceding Year

| Tax Year Utilized | Amount Utilized |
|---|---|
| 12/31/07 | $         512 |
| TOTAL | $         512 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**Federal Asset Report**
**Form 1120, Page 1**

09/16/2011   3:34 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 75 | LAPTOP COMPUTER | 11/01/10 | 2,135 | | | X | 0 | 5 | MQ | 200DB | 0 | 2,135 |
| | | | 2,135 | | | | 0 | | | | 0 | 2,135 |
| | | | | | | | | | | | | |
| **Prior MACRS:** | | | | | | | | | | | | |
| 4 | FURNITURE & FIXTURES | 6/30/92 | 16,677 | | | | 16,677 | 7 | HY | 200DB | 16,677 | 0 |
| 5 | RELISYS MONITOR | 3/23/93 | 285 | X | | | 0 | 5 | HY | 200DB | 285 | 0 |
| 6 | IBM COMPUTER | 12/20/93 | 1,646 | X | | | 0 | 5 | HY | 200DB | 1,646 | 0 |
| 7 | OKIDATA ML 591 PRINTER | 2/01/94 | 599 | X | | | 0 | 5 | HY | 200DB | 599 | 0 |
| 8 | 36 MAHOGANY BOOKCASE | 11/16/95 | 544 | X | | | 0 | 7 | HY | 200DB | 544 | 0 |
| 9 | RND BK CHAIR W/CASTERS | 11/27/95 | 384 | X | | | 0 | 7 | HY | 200DB | 384 | 0 |
| 10 | GOURMET CART | 11/17/95 | 160 | X | | | 0 | 7 | HY | 200DB | 160 | 0 |
| 11 | MAHOGANY EXEC DESK/CRED | 11/03/95 | 1,339 | X | | | 0 | 7 | HY | 200DB | 1,339 | 0 |
| 12 | ENDTABLE, LOVESEAT, ETC | 11/03/95 | 1,849 | X | | | 0 | 7 | HY | 200DB | 1,849 | 0 |
| 13 | COMPUTER SYSTEM | 12/01/95 | 8,475 | X | | | 1,278 | 5 | HY | 200DB | 8,434 | 0 |
| 14 | HP PC PAVILION | 6/05/96 | 1,650 | X | | | 0 | 5 | HY | 200DB | 1,650 | 0 |
| 15 | TOSHIBA LAPTOP | 4/17/96 | 3,839 | X | | | 0 | 5 | HY | 200DB | 3,839 | 0 |
| 16 | MONITOR | 6/05/96 | 250 | X | | | 0 | 5 | HY | 200DB | 250 | 0 |
| 17 | SCANAJET | 6/05/96 | 1,000 | X | | | 0 | 5 | HY | 200DB | 1,000 | 0 |
| 18 | PHONE SYSTEM | 5/31/97 | 1,326 | X | | | 0 | 7 | HY | 200DB | 1,326 | 0 |
| 19 | INK JET PRINTER | 5/31/97 | 477 | X | | | 0 | 5 | HY | 200DB | 477 | 0 |
| 20 | COMPUTER SYSTEM | 5/31/97 | 1,900 | X | | | 0 | 5 | HY | 200DB | 1,900 | 0 |
| 21 | COPIER | 6/30/97 | 2,645 | X | | | 0 | 5 | HY | 200DB | 2,645 | 0 |
| 22 | INK JET PRINTER | 6/30/97 | 520 | X | | | 0 | 5 | HY | 200DB | 520 | 0 |
| 23 | PRINTER | 4/09/98 | 571 | X | | | 0 | 5 | HY | 200DB | 571 | 0 |
| 24 | EXECUTIVE OFFICE SUITE | 4/10/98 | 3,704 | X | | | 0 | 7 | HY | 200DB | 3,704 | 0 |
| 25 | COMPUTER SYSTEM | 4/21/98 | 3,077 | X | | | 0 | 5 | HY | 200DB | 3,077 | 0 |
| 26 | DIGITAL CAMERA | 9/29/98 | 975 | X | | | 0 | 5 | HY | 200DB | 975 | 0 |
| 27 | COMPUTER SYSTEM | 12/31/98 | 1,200 | X | | | 0 | 5 | HY | 200DB | 1,200 | 0 |
| 28 | SIGN | 11/30/92 | 210 | X | | | 0 | 7 | HY | 200DB | 210 | 0 |
| 29 | IMPROVE/FURNISHING | 1/31/93 | 702 | X | | | 0 | 7 | HY | 200DB | 702 | 0 |
| 30 | PERIMETER FENCE | 7/05/93 | 1,921 | | | | 1,921 | 7 | HY | 200DB | 1,921 | 0 |
| 31 | EXHAUST SYSTEM | 3/08/95 | 1,200 | X | | | 0 | 7 | HY | 200DB | 1,200 | 0 |
| 32 | OVERHEAD DOORS | 10/01/95 | 1,549 | | | | 1,549 | 39 | MM | S/L | 567 | 40 |
| 33 | SHELVING | 10/01/95 | 3,807 | | | | 3,807 | 7 | MQ | 200DB | 3,807 | 0 |
| 34 | FIXTURES | 10/01/95 | 6,980 | | | | 6,980 | 7 | MQ | 200DB | 6,980 | 0 |
| 35 | BUILDING IMPROVEMENTS | 4/30/96 | 2,927 | | | | 2,927 | 39 | MM | S/L | 1,028 | 75 |
| 36 | BUILDING IMPROVEMENTS | 7/31/96 | 360 | | | | 360 | 7 | HY | 200DB | 359 | 0 |
| 37 | TOSHIBA LAPTOP | 2/15/99 | 1,735 | X | | | 0 | 5 | HY | 200DB | 1,735 | 0 |
| 38 | HP PENTIUM III COMPUTER | 3/15/99 | 3,580 | X | | | 0 | 5 | HY | 200DB | 3,580 | 0 |
| 39 | HP PENTIUM III COMPUTER | 5/15/99 | 3,580 | X | | | 0 | 5 | HY | 200DB | 3,580 | 0 |
| 40 | HP PENTIUM III COMPUTER | 5/15/99 | 3,159 | X | | | 0 | 5 | HY | 200DB | 3,159 | 0 |
| 41 | HP PENTIUM III COMPUTER | 8/15/99 | 2,578 | X | | | 0 | 5 | HY | 200DB | 2,578 | 0 |
| 42 | HP 2000 PRINTER | 8/15/99 | 908 | X | | | 0 | 5 | HY | 200DB | 908 | 0 |
| 43 | COMPUTER MONITOR | 8/15/99 | 1,368 | X | | | 1 | 5 | HY | 200DB | 1,367 | 0 |
| 44 | VIDEO CAMERA | 3/15/00 | 2,667 | | | | 2,667 | 5 | HY | 200DB | 2,666 | 0 |
| 45 | DIGITAL CAMERA | 3/15/00 | 1,698 | | | | 1,698 | 5 | HY | 200DB | 1,698 | 0 |
| 46 | PHONE SYSTEM | 5/15/00 | 5,270 | | | | 5,270 | 5 | HY | 200DB | 5,270 | 0 |
| 47 | LAPTOP COMPUTER | 5/15/00 | 2,626 | X | | | 1,846 | 5 | HY | 200DB | 2,626 | 0 |
| 48 | PRINTER | 5/15/00 | 573 | | | | 573 | 5 | HY | 200DB | 573 | 0 |
| 49 | DESKTOP COMPUTER | 6/15/00 | 599 | | | | 599 | 5 | HY | 200DB | 599 | 0 |
| 50 | DESKTOP COMPUTER | 6/15/00 | 599 | | | | 599 | 5 | HY | 200DB | 599 | 0 |
| 51 | DESKTOP COMPUTER | 6/15/00 | 663 | | | | 663 | 5 | HY | 200DB | 662 | 0 |
| 52 | PRINTER | 6/15/00 | 554 | | | | 554 | 5 | HY | 200DB | 554 | 0 |
| 53 | SHELVING | 9/15/00 | 11,526 | | | | 11,526 | 7 | HY | 200DB | 11,526 | 0 |
| 54 | HP SERVER | 11/30/00 | 4,564 | X | | | 0 | 5 | HY | 200DB | 4,564 | 0 |
| 55 | CDW - COMPUTER EQUIPMENT | 4/17/02 | 1,943 | X | X | | 0 | 5 | HY | 200DB | 1,943 | 0 |
| 56 | CIRCUIT CITY - COMPUTER EQ | 6/26/02 | 1,378 | X | X | | 0 | 5 | HY | 200DB | 1,378 | 0 |
| 57 | COMPUTER | 7/01/03 | 1,221 | X | X | | 0 | 5 | HY | 200DB | 1,221 | 0 |
| 58 | IMPROVEMENTS-METAL INTERIOR W | 7/01/03 | 13,000 | | X | | 6,500 | 15 | HY | 150DB | 9,738 | 384 |
| 59 | IMPROVEMENTS | 7/01/03 | 1,352 | | X | | 676 | 15 | HY | 150DB | 1,013 | 40 |
| 60 | FD HP MEDIA CENTER COMPUTER | 12/14/04 | 1,926 | X | | | 0 | 5 | HY | 200DB | 1,926 | 0 |
| 61 | WELL PITT/TANK | 4/21/04 | 1,641 | | X | | 820 | 15 | HY | S/L | 1,123 | 55 |
| 62 | NOVELL NETWARE 6.0 SPS/NETOPIA I | 1/28/04 | 1,902 | X | X | | 0 | 5 | HY | 200DB | 1,902 | 0 |
| 63 | DELL COMPUTER | 6/30/04 | 1,135 | X | X | | 0 | 5 | HY | 200DB | 1,135 | 0 |
| 64 | APPLE COMPUTER | 10/25/04 | 4,013 | X | X | | 0 | 5 | HY | 200DB | 4,013 | 0 |
| 65 | COMPUTER-CIRCUIT CITY | 11/16/04 | 1,355 | X | X | | 0 | 5 | HY | 200DB | 1,355 | 0 |
| 66 | EXTERNAL TAPE DRIVE | 6/10/05 | 1,175 | X | | | 0 | 5 | HY | 200DB | 1,175 | 0 |

| | 1889  Edemco Dryers, Inc | | | | | | | | | | | 09/16/2011   3:34 PM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**1889  Edemco Dryers, Inc**
77-0236983
FYE: 12/31/2010

# Federal Asset Report
## Form 1120, Page 1

09/16/2011   3:34 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | VIDEO CAMERA SYSTEM | 1/15/06 | 1,197 | | | | 1,197 | 5 | HY | 200DB | 990 | 138 |
| 68 | OFFICE COMPUTER | 4/16/06 | 515 | | | | 515 | 5 | HY | 200DB | 426 | 59 |
| 69 | LAPTOP COMPUTER | 9/09/06 | 1,375 | | | | 1,375 | 5 | HY | 200DB | 1,137 | 159 |
| 70 | COPIER | 5/29/07 | 3,653 | | X | | 0 | 5 | HY | 200DB | 3,653 | 0 |
| 71 | VELOCITY DESKTOP COMPUTER | 4/02/08 | 4,252 | | | X | 2,126 | 5 | HY | 200DB | 3,232 | 408 |
| 72 | PRINTER | 6/04/08 | 800 | | | X | 400 | 5 | HY | 200DB | 608 | 77 |
| 73 | VISUAL INTEGRATOR SOFTWARE | 6/06/08 | 1,343 | | | X | 672 | 3 | HY | 200DB | 1,194 | 99 |
| 74 | AMERICAN OVERHEAD DOOR | 1/23/08 | 1,527 | | | X | 763 | 15 | HY | 150DB | 874 | 66 |
| | | | 169,698 | | | | 76,539 | | | | 160,105 | 1,600 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 171,833 | | | | 76,539 | | | | 160,105 | 3,735 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 171,833 | | | | 76,539 | | | | 160,105 | 3,735 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**Federal Asset Report**
**Schedule A, Cost of Goods Sold**

09/16/2011   3:34 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Prior MACRS:** | | | | | | | | | | | | |
| 70 | TOOLING | 9/30/92 | 4,376 | | X | | 3,244 | 7 | HY | 200DB | 4,376 | 0 |
| 71 | TOOLING | 3/01/93 | 3,927 | | X | | 2,340 | 7 | HY | 200DB | 3,926 | 0 |
| 72 | BNS HOUSING TOOLING | 6/01/94 | 1,720 | | X | | 0 | 7 | HY | 200DB | 1,720 | 0 |
| 73 | TOOLS | 6/30/97 | 1,134 | | X | | 0 | 7 | HY | 200DB | 1,134 | 0 |
| 74 | TOOLS | 6/30/97 | 774 | | X | | 0 | 7 | HY | 200DB | 774 | 0 |
| 75 | TOOLS | 6/30/97 | 405 | | X | | 0 | 7 | HY | 200DB | 405 | 0 |
| 76 | TOOLS | 7/31/97 | 372 | | X | | 0 | 7 | HY | 200DB | 372 | 0 |
| 77 | MACHINERY & EQUIPMENT | 6/30/91 | 11,243 | | | | 11,243 | 7 | HY | 200DB | 9,714 | 0 |
| 78 | PAINT SPRAY BOOTH | 2/01/93 | 4,224 | | | | 4,224 | 7 | HY | 200DB | 4,223 | 0 |
| 79 | FORKLIFT | 4/01/93 | 11,450 | | | | 11,450 | 7 | HY | 200DB | 11,449 | 0 |
| 80 | MACHINERY & EQUIPMENT | 7/05/93 | 13,129 | | X | | 0 | 7 | HY | 200DB | 13,129 | 0 |
| 81 | METAL FORMING MACHINE | 3/24/94 | 600 | | X | | 0 | 7 | HY | 200DB | 600 | 0 |
| 82 | METAL NOTCHER, 4 TON | 6/24/94 | 632 | | X | | 0 | 7 | HY | 200DB | 632 | 0 |
| 83 | HYDRAULIC SHEAR W/ARM | 4/01/94 | 5,325 | | X | | 0 | 7 | HY | 200DB | 5,325 | 0 |
| 84 | BOX & PAN BRAKE | 4/01/94 | 2,675 | | X | | 0 | 7 | HY | 200DB | 2,675 | 0 |
| 85 | STORAGE SHED 10' X 14' | 6/27/94 | 610 | | X | | 0 | 7 | HY | 200DB | 610 | 0 |
| 86 | NOTCHER, WIDE X 10 HIGH | 7/27/94 | 657 | | X | | 0 | 7 | HY | 200DB | 657 | 0 |
| 87 | MILLERMATIC 250 MP WELDER | 8/01/94 | 1,662 | | X | | 0 | 7 | HY | 200DB | 1,662 | 0 |
| 88 | 6000C RIVET SQUEEZER | 7/05/94 | 812 | | X | | 0 | 7 | HY | 200DB | 812 | 0 |
| 89 | 28 STORAGE BIN | 8/29/95 | 708 | | X | | 0 | 7 | HY | 200DB | 708 | 0 |
| 90 | 28 STORAGE BIN | 8/28/95 | 708 | | X | | 0 | 7 | HY | 200DB | 708 | 0 |
| 91 | AIR COMPRESSOR | 9/06/95 | 1,995 | | X | | 0 | 7 | HY | 200DB | 1,995 | 0 |
| 92 | 28 STORAGE BIN | 9/13/95 | 708 | | X | | 0 | 7 | HY | 200DB | 708 | 0 |
| 93 | 28 STORAGE BIN | 8/28/95 | 708 | | X | | 0 | 7 | HY | 200DB | 708 | 0 |
| 94 | AIR COMPRESSOR | 6/01/98 | 2,106 | | X | | 0 | 5 | HY | 200DB | 2,106 | 0 |
| 95 | PLASMA CUTTING SYSTEM | 6/08/98 | 2,302 | | X | | 0 | 5 | HY | 200DB | 2,302 | 0 |
| 96 | TABLE SAW | 6/15/99 | 689 | | X | | 0 | 5 | HY | 200DB | 689 | 0 |
| 97 | FORKLIFT | 7/15/99 | 8,325 | | X | | 6,921 | 5 | HY | 200DB | 8,325 | 0 |
| 98 | SHOP TOOLS | 3/15/99 | 3,060 | | | | 3,060 | 5 | HY | 200DB | 3,060 | 0 |
| 99 | SPRAY EQUIPMENT | 4/15/00 | 1,500 | | X | | 0 | 5 | HY | 200DB | 1,500 | 0 |
| 100 | FOAM MACHINE | 8/15/00 | 9,995 | | X | | 0 | 5 | HY | 200DB | 9,995 | 0 |
| 101 | LAWN TRACTOR | 11/30/00 | 3,161 | | X | | 0 | 5 | HY | 200DB | 3,161 | 0 |
| 102 | AIRGAS LINK WELDER | 5/17/02 | 1,591 | | X | X | 0 | 5 | HY | 200DB | 1,591 | 0 |
| 103 | GENERATOR | 6/26/02 | 504 | | X | X | 0 | 5 | HY | 200DB | 504 | 0 |
| 104 | COMPRESSOR 230/460V | 12/09/02 | 2,699 | | X | X | 0 | 5 | HY | 200DB | 2,699 | 0 |
| 105 | UNARCO BEAMS, UPRIGHT, WIRE DEC | 12/17/02 | 5,570 | | X | X | 0 | 5 | HY | 200DB | 5,570 | 0 |
| 106 | MACHINERY AND EQUIPMENT | 7/01/03 | 23,676 | | X | X | 0 | 5 | HY | 200DB | 23,676 | 0 |
| 107 | OVEN | 7/01/03 | 30,300 | | X | X | 0 | 7 | HY | 200DB | 30,300 | 0 |
| 108 | OVEN INSTALLATION | 7/01/03 | 7,261 | | X | X | 0 | 5 | HY | 200DB | 7,261 | 0 |
| 109 | EXHAUST FAN | 7/01/03 | 2,650 | | X | X | 0 | 5 | HY | 200DB | 2,650 | 0 |
| 110 | POWDER-COATING GUNS | 7/01/03 | 9,768 | | X | X | 0 | 5 | HY | 200DB | 9,768 | 0 |
| 111 | LINCOLN POWER MIG 300 | 3/18/04 | 3,015 | | X | X | 0 | 5 | HY | 200DB | 3,015 | 0 |
| 112 | SP175 W/ HOSE & REG | 4/20/04 | 667 | | X | X | 0 | 5 | HY | 200DB | 667 | 0 |
| 113 | PANEL SAW, 8 IN. | 6/03/04 | 1,299 | | X | X | 0 | 5 | HY | 200DB | 1,299 | 0 |
| 114 | TOOLING | 2/10/04 | 977 | | X | X | 0 | 7 | HY | 200DB | 977 | 0 |
| 115 | TOOLING | 9/03/04 | 555 | | X | X | 0 | 7 | HY | 200DB | 555 | 0 |
| 116 | TOOLING | 10/12/04 | 240 | | X | X | 0 | 7 | HY | 200DB | 240 | 0 |
| 117 | ALLPAC STRAPPING MAC | 8/08/05 | 990 | | X | | 0 | 7 | HY | 200DB | 990 | 0 |
| 118 | COMPRESSOR | 12/31/05 | 1,632 | | X | | 0 | 7 | HY | 200DB | 1,632 | 0 |
| 119 | WELDER | 8/09/07 | 3,615 | | X | | 0 | 5 | HY | 200DB | 3,615 | 0 |
| | | | 198,701 | | | | 42,482 | | | | 197,169 | 0 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 198,701 | | | | 42,482 | | | | 197,169 | 0 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 198,701 | | | | 42,482 | | | | 197,169 | 0 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

# Bonus Depreciation Report

09/16/2011   3:34 PM

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| **Activity:  Schedule A, Cost of Goods Sold** | | | | | | | | |
| 102 | AIRGAS LINK WELDER | 5/17/02 | 1,591 | | 1,591 | 0 | 0 | 0 |
| 103 | GENERATOR | 6/26/02 | 504 | | 504 | 0 | 0 | 0 |
| 104 | COMPRESSOR 230/460V | 12/09/02 | 2,699 | | 2,699 | 0 | 0 | 0 |
| 105 | UNARCO BEAMS, UPRIGHT, WIRE DECK | 12/17/02 | 5,570 | | 5,570 | 0 | 0 | 0 |
| 106 | MACHINERY AND EQUIPMENT | 7/01/03 | 23,676 | | 23,676 | 0 | 0 | 0 |
| 107 | OVEN | 7/01/03 | 30,300 | | 30,300 | 0 | 0 | 0 |
| 108 | OVEN INSTALLATION | 7/01/03 | 7,261 | | 7,261 | 0 | 0 | 0 |
| 109 | EXHAUST FAN | 7/01/03 | 2,650 | | 2,650 | 0 | 0 | 0 |
| 110 | POWDER-COATING GUNS | 7/01/03 | 9,768 | | 9,768 | 0 | 0 | 0 |
| 111 | LINCOLN POWER MIG 300 | 3/18/04 | 3,015 | | 3,015 | 0 | 0 | 0 |
| 112 | SP175 W/ HOSE & REG | 4/20/04 | 667 | | 667 | 0 | 0 | 0 |
| 113 | PANEL SAW, 8 IN. | 6/03/04 | 1,299 | | 1,299 | 0 | 0 | 0 |
| 114 | TOOLING | 2/10/04 | 977 | | 977 | 0 | 0 | 0 |
| 115 | TOOLING | 9/03/04 | 555 | | 555 | 0 | 0 | 0 |
| 116 | TOOLING | 10/12/04 | 240 | | 240 | 0 | 0 | 0 |
| | **Schedule A, Cost of Goods Sold** | | 90,772 | | 0 | 0 | 0 | 0 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

# Bonus Depreciation Report

09/16/2011   3:34 PM

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| **Activity:  Form 1120, Page 1** | | | | | | | | |
| 55 | CDW - COMPUTER EQUIPMENT | 4/17/02 | 1,943 | | 1,943 | 0 | 0 | 0 |
| 56 | CIRCUIT CITY - COMPUTER EQ | 6/26/02 | 1,378 | | 1,378 | 0 | 0 | 0 |
| 57 | COMPUTER | 7/01/03 | 1,221 | | 1,221 | 0 | 0 | 0 |
| 58 | IMPROVEMENTS-METAL INTERIOR WA | 7/01/03 | 13,000 | | 0 | 0 | 6,500 | 6,500 |
| 59 | IMPROVEMENTS | 7/01/03 | 1,352 | | 0 | 0 | 676 | 676 |
| 60 | FD HP MEDIA CENTER COMPUTER | 12/14/04 | 1,926 | | 1,926 | 0 | 0 | 0 |
| 61 | WELL PITT/TANK | 4/21/04 | 1,641 | | 0 | 0 | 821 | 820 |
| 62 | NOVELL NETWARE 6.0 SPS/NETOPIA ISI | 1/28/04 | 1,902 | | 1,902 | 0 | 0 | 0 |
| 63 | DELL COMPUTER | 6/30/04 | 1,135 | | 1,135 | 0 | 0 | 0 |
| 64 | APPLE COMPUTER | 10/25/04 | 4,013 | | 4,013 | 0 | 0 | 0 |
| 65 | COMPUTER-CIRCUIT  CITY | 11/16/04 | 1,355 | | 1,355 | 0 | 0 | 0 |
| 71 | VELOCITY DESKTOP COMPUTER | 4/02/08 | 4,252 | | 0 | 0 | 2,126 | 2,126 |
| 72 | PRINTER | 6/04/08 | 800 | | 0 | 0 | 400 | 400 |
| 73 | VISUAL INTEGRATOR SOFTWARE | 6/06/08 | 1,343 | | 0 | 0 | 671 | 672 |
| 74 | AMERICAN OVERHEAD DOOR | 1/23/08 | 1,527 | | 0 | 0 | 764 | 763 |
| 75 | LAPTOP COMPUTER | 11/01/10 | 2,135 | | 0 | 2,135 | 0 | 0 |
| | **Form 1120, Page 1** | | 40,923 | | 0 | 2,135 | 11,958 | 11,957 |
| | **Grand Total** | | 131,695 | | 0 | 2,135 | 11,958 | 11,957 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**AMT Asset Report**
**Form 1120, Page 1**

09/16/2011   3:34 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 75 | LAPTOP COMPUTER | 11/01/10 | 2,135 | | | X | 0 | 5 | MQ | 200DB | 0 | 2,135 |
| | | | 2,135 | | | | 0 | | | | 0 | 2,135 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 4 | FURNITURE & FIXTURES | 6/30/92 | 16,677 | | | | 16,677 | 10 | HY | 150DB | 16,677 | 0 |
| 5 | RELISYS MONITOR | 3/23/93 | 285 | X | | | 0 | 5 | HY | 150DB | 285 | 0 |
| 6 | IBM COMPUTER | 12/20/93 | 1,646 | X | | | 0 | 5 | HY | 150DB | 1,646 | 0 |
| 7 | OKIDATA ML 591 PRINTER | 2/01/94 | 599 | X | | | 0 | 5 | HY | 150DB | 599 | 0 |
| 8 | 36 MAHOGANY BOOKCASE | 11/16/95 | 544 | X | | | 0 | 10 | HY | 150DB | 544 | 0 |
| 9 | RND BK CHAIR W/CASTERS | 11/27/95 | 384 | X | | | 0 | 10 | HY | 150DB | 384 | 0 |
| 10 | GOURMET CART | 11/17/95 | 160 | X | | | 0 | 10 | HY | 150DB | 160 | 0 |
| 11 | MAHOGANY EXEC DESK/CRED | 11/03/95 | 1,339 | X | | | 0 | 10 | HY | 150DB | 1,339 | 0 |
| 12 | ENDTABLE, LOVESEAT, ETC | 11/03/95 | 1,849 | X | | | 0 | 10 | HY | 150DB | 1,849 | 0 |
| 13 | COMPUTER SYSTEM | 12/01/95 | 8,475 | X | | | 1,278 | 5 | HY | 150DB | 8,475 | 0 |
| 14 | HP PC PAVILION | 6/05/96 | 1,650 | X | | | 0 | 5 | HY | 150DB | 1,650 | 0 |
| 15 | TOSHIBA LAPTOP | 4/17/96 | 3,839 | X | | | 0 | 5 | HY | 150DB | 3,839 | 0 |
| 16 | MONITOR | 6/05/96 | 250 | X | | | 0 | 5 | HY | 150DB | 250 | 0 |
| 17 | SCANAJET | 6/05/96 | 1,000 | X | | | 0 | 5 | HY | 150DB | 1,000 | 0 |
| 18 | PHONE SYSTEM | 5/31/97 | 1,326 | X | | | 0 | 10 | HY | 150DB | 1,326 | 0 |
| 19 | INK JET PRINTER | 5/31/97 | 477 | X | | | 0 | 5 | HY | 150DB | 477 | 0 |
| 20 | COMPUTER SYSTEM | 5/31/97 | 1,900 | X | | | 0 | 5 | HY | 150DB | 1,900 | 0 |
| 21 | COPIER | 6/30/97 | 2,645 | X | | | 0 | 5 | HY | 150DB | 2,645 | 0 |
| 22 | INK JET PRINTER | 6/30/97 | 520 | X | | | 0 | 5 | HY | 150DB | 520 | 0 |
| 23 | PRINTER | 4/09/98 | 571 | X | | | 0 | 5 | HY | 150DB | 571 | 0 |
| 24 | EXECUTIVE OFFICE SUITE | 4/10/98 | 3,704 | X | | | 0 | 10 | HY | 150DB | 3,704 | 0 |
| 25 | COMPUTER SYSTEM | 4/21/98 | 3,077 | X | | | 0 | 5 | HY | 150DB | 3,077 | 0 |
| 26 | DIGITAL CAMERA | 9/29/98 | 975 | X | | | 0 | 5 | HY | 150DB | 975 | 0 |
| 27 | COMPUTER SYSTEM | 12/31/98 | 1,200 | X | | | 0 | 5 | HY | 150DB | 1,200 | 0 |
| 28 | SIGN | 11/30/92 | 210 | X | | | 0 | 10 | HY | 150DB | 210 | 0 |
| 29 | IMPROVE/FURNISHING | 1/31/93 | 702 | X | | | 0 | 10 | HY | 150DB | 702 | 0 |
| 30 | PERIMETER FENCE | 7/05/93 | 1,921 | | | | 1,921 | 10 | HY | 150DB | 1,921 | 0 |
| 31 | EXHAUST SYSTEM | 3/08/95 | 1,200 | X | | | 0 | 10 | HY | 150DB | 1,200 | 0 |
| 32 | OVERHEAD DOORS | 10/01/95 | 1,549 | | | | 1,549 | 40 | MM | S/L | 553 | 39 |
| 33 | SHELVING | 10/01/95 | 3,807 | | | | 3,807 | 10 | MQ | 150DB | 3,807 | 0 |
| 34 | FIXTURES | 10/01/95 | 6,980 | | | | 6,980 | 10 | MQ | 150DB | 6,980 | 0 |
| 35 | BUILDING IMPROVEMENTS | 4/30/96 | 2,927 | | | | 2,927 | 40 | MM | S/L | 1,002 | 73 |
| 36 | BUILDING IMPROVEMENTS | 7/31/96 | 360 | | | | 360 | 10 | HY | 150DB | 360 | 0 |
| 37 | TOSHIBA LAPTOP | 2/15/99 | 1,735 | X | | | 0 | 5 | HY | 150DB | 1,735 | 0 |
| 38 | HP PENTIUM III COMPUTER | 3/15/99 | 3,580 | X | | | 0 | 5 | HY | 150DB | 3,580 | 0 |
| 39 | HP PENTIUM III COMPUTER | 5/15/99 | 3,580 | X | | | 0 | 5 | HY | 150DB | 3,580 | 0 |
| 40 | HP PENTIUM III COMPUTER | 5/15/99 | 3,159 | X | | | 0 | 5 | HY | 150DB | 3,159 | 0 |
| 41 | HP PENTIUM III COMPUTER | 8/15/99 | 2,578 | X | | | 0 | 5 | HY | 150DB | 2,578 | 0 |
| 42 | HP 2000 PRINTER | 8/15/99 | 908 | X | | | 0 | 5 | HY | 150DB | 908 | 0 |
| 43 | COMPUTER MONITOR | 8/15/99 | 1,368 | X | | | 1 | 5 | HY | 150DB | 1,368 | 0 |
| 44 | VIDEO CAMERA | 3/15/00 | 2,667 | | | | 2,667 | 5 | HY | 150DB | 2,667 | 0 |
| 45 | DIGITAL CAMERA | 3/15/00 | 1,698 | | | | 1,698 | 5 | HY | 150DB | 1,698 | 0 |
| 46 | PHONE SYSTEM | 5/15/00 | 5,270 | | | | 5,270 | 5 | HY | 150DB | 5,270 | 0 |
| 47 | LAPTOP COMPUTER | 5/15/00 | 2,626 | X | | | 1,846 | 5 | HY | 150DB | 2,626 | 0 |
| 48 | PRINTER | 5/15/00 | 573 | | | | 573 | 5 | HY | 150DB | 573 | 0 |
| 49 | DESKTOP COMPUTER | 6/15/00 | 599 | | | | 599 | 5 | HY | 150DB | 599 | 0 |
| 50 | DESKTOP COMPUTER | 6/15/00 | 599 | | | | 599 | 5 | HY | 150DB | 599 | 0 |
| 51 | DESKTOP COMPUTER | 6/15/00 | 663 | | | | 663 | 5 | HY | 150DB | 663 | 0 |
| 52 | PRINTER | 6/15/00 | 554 | | | | 554 | 5 | HY | 150DB | 554 | 0 |
| 53 | SHELVING | 9/15/00 | 11,526 | | | | 11,526 | 7 | HY | 150DB | 11,526 | 0 |
| 54 | HP SERVER | 11/30/00 | 4,564 | X | | | 0 | 5 | HY | 150DB | 4,564 | 0 |
| 55 | CDW - COMPUTER EQUIPMENT | 4/17/02 | 1,943 | X | X | | 0 | 5 | HY | 150DB | 1,943 | 0 |
| 56 | CIRCUIT CITY - COMPUTER EQ | 6/26/02 | 1,378 | X | X | | 0 | 5 | HY | 150DB | 1,378 | 0 |
| 57 | COMPUTER | 7/01/03 | 1,221 | X | X | | 0 | 5 | HY | 150DB | 1,221 | 0 |
| 58 | IMPROVEMENTS-METAL INTERIOR W | 7/01/03 | 13,000 | | X | | 6,500 | 15 | HY | 150DB | 9,738 | 384 |
| 59 | IMPROVEMENTS | 7/01/03 | 1,352 | | X | | 676 | 15 | HY | 150DB | 1,013 | 40 |
| 60 | FD HP MEDIA CENTER COMPUTER | 12/14/04 | 1,926 | X | X | | 0 | 5 | HY | 150DB | 1,926 | 0 |
| 61 | WELL PITT/TANK | 4/21/04 | 1,641 | | X | | 820 | 15 | HY | S/L | 1,123 | 55 |
| 62 | NOVELL NETWARE 6.0 SPS/NETOPIA | 1/28/04 | 1,902 | X | X | | 0 | 5 | HY | 150DB | 1,902 | 0 |
| 63 | DELL COMPUTER | 6/30/04 | 1,135 | X | X | | 0 | 5 | HY | 150DB | 1,135 | 0 |
| 64 | APPLE COMPUTER | 10/25/04 | 4,013 | X | X | | 0 | 5 | HY | 150DB | 4,013 | 0 |
| 65 | COMPUTER-CIRCUIT CITY | 11/16/04 | 1,355 | X | X | | 0 | 5 | HY | 150DB | 1,355 | 0 |
| 66 | EXTERNAL TAPE DRIVE | 6/10/05 | 1,175 | X | | | 0 | 5 | HY | 150DB | 1,175 | 0 |

1889 Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

# AMT Asset Report
## Form 1120, Page 1

09/16/2011  3:34 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | VIDEO CAMERA SYSTEM | 1/15/06 | 1,197 | | | | 1,197 | 5 | HY | 150DB | 898 | 199 |
| 68 | OFFICE COMPUTER | 4/16/06 | 515 | | | | 515 | 5 | HY | 150DB | 386 | 86 |
| 69 | LAPTOP COMPUTER | 9/09/06 | 1,375 | | | | 1,375 | 5 | HY | 150DB | 1,031 | 229 |
| 70 | COPIER | 5/29/07 | 3,653 | | X | | 0 | 5 | HY | 150DB | 3,653 | 0 |
| 71 | VELOCITY DESKTOP COMPUTER | 4/02/08 | 4,252 | | | X | 2,126 | 5 | HY | 200DB | 3,232 | 408 |
| 72 | PRINTER | 6/04/08 | 800 | | | X | 400 | 5 | HY | 200DB | 608 | 77 |
| 73 | VISUAL INTEGRATOR SOFTWARE | 6/06/08 | 1,343 | | | X | 672 | 3 | HY | 200DB | 1,194 | 99 |
| 74 | AMERICAN OVERHEAD DOOR | 1/23/08 | 1,527 | | | X | 763 | 15 | HY | 150DB | 874 | 66 |
| | | | 169,698 | | | | 76,539 | | | | 159,872 | 1,755 |
| | **Grand Totals** | | 171,833 | | | | 76,539 | | | | 159,872 | 3,890 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 171,833 | | | | 76,539 | | | | 159,872 | 3,890 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

# AMT Asset Report
## Schedule A, Cost of Goods Sold

09/16/2011   3:34 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 70 | TOOLING | 9/30/92 | 4,376 | | X | | 3,244 | 10 | HY | 150DB | 4,376 | 0 |
| 71 | TOOLING | 3/01/93 | 3,927 | | X | | 2,340 | 10 | HY | 150DB | 3,927 | 0 |
| 72 | BNS HOUSING TOOLING | 6/01/94 | 1,720 | | X | | 0 | 10 | HY | 150DB | 1,720 | 0 |
| 73 | TOOLS | 6/30/97 | 1,134 | | X | | 0 | 10 | HY | 150DB | 1,134 | 0 |
| 74 | TOOLS | 6/30/97 | 774 | | X | | 0 | 10 | HY | 150DB | 774 | 0 |
| 75 | TOOLS | 6/30/97 | 405 | | X | | 0 | 10 | HY | 150DB | 405 | 0 |
| 76 | TOOLS | 7/31/97 | 372 | | X | | 0 | 10 | HY | 150DB | 372 | 0 |
| 77 | MACHINERY & EQUIPMENT | 6/30/91 | 11,243 | | | | 11,243 | 10 | HY | 150DB | 11,243 | 0 |
| 78 | PAINT SPRAY BOOTH | 2/01/93 | 4,224 | | | | 4,224 | 10 | HY | 150DB | 4,224 | 0 |
| 79 | FORKLIFT | 4/01/93 | 11,450 | | | | 11,450 | 10 | HY | 150DB | 11,450 | 0 |
| 80 | MACHINERY & EQUIPMENT | 7/05/93 | 13,129 | | X | | 0 | 10 | HY | 150DB | 13,129 | 0 |
| 81 | METAL FORMING MACHINE | 3/24/94 | 600 | | X | | 0 | 10 | HY | 150DB | 600 | 0 |
| 82 | METAL NOTCHER, 4 TON | 6/24/94 | 632 | | X | | 0 | 10 | HY | 150DB | 632 | 0 |
| 83 | HYDRAULIC SHEAR W/ARM | 4/01/94 | 5,325 | | X | | 0 | 10 | HY | 150DB | 5,325 | 0 |
| 84 | BOX & PAN BRAKE | 4/01/94 | 2,675 | | X | | 0 | 10 | HY | 150DB | 2,675 | 0 |
| 85 | STORAGE SHED 10' X 14' | 6/27/94 | 610 | | X | | 0 | 10 | HY | 150DB | 610 | 0 |
| 86 | NOTCHER, WIDE X 10  HIGH | 7/27/94 | 657 | | X | | 0 | 10 | HY | 150DB | 657 | 0 |
| 87 | MILLERMATIC 250 MP WELDER | 8/01/94 | 1,662 | | X | | 0 | 10 | HY | 150DB | 1,662 | 0 |
| 88 | 6000C RIVET SQUEEZER | 7/05/94 | 812 | | X | | 0 | 10 | HY | 150DB | 812 | 0 |
| 89 | 28  STORAGE BIN | 8/29/95 | 708 | | X | | 0 | 10 | HY | 150DB | 708 | 0 |
| 90 | 28  STORAGE BIN | 8/28/95 | 708 | | X | | 0 | 10 | HY | 150DB | 708 | 0 |
| 91 | AIR COMPRESSOR | 9/06/95 | 1,995 | | X | | 0 | 10 | HY | 150DB | 1,995 | 0 |
| 92 | 28  STORAGE BIN | 9/13/95 | 708 | | X | | 0 | 10 | HY | 150DB | 708 | 0 |
| 93 | 28  STORAGE BIN | 8/28/95 | 708 | | X | | 0 | 10 | HY | 150DB | 708 | 0 |
| 94 | AIR COMPRESSOR | 6/01/98 | 2,106 | | X | | 0 | 5 | HY | 150DB | 2,106 | 0 |
| 95 | PLASMA CUTTING SYSTEM | 6/08/98 | 2,302 | | X | | 0 | 5 | HY | 150DB | 2,302 | 0 |
| 96 | TABLE SAW | 6/15/99 | 689 | | X | | 0 | 5 | HY | 150DB | 689 | 0 |
| 97 | FORKLIFT | 7/15/99 | 8,325 | | X | | 6,921 | 5 | HY | 150DB | 8,325 | 0 |
| 98 | SHOP TOOLS | 3/15/99 | 3,060 | | | | 3,060 | 5 | HY | 150DB | 3,060 | 0 |
| 99 | SPRAY EQUIPMENT | 4/15/00 | 1,500 | | X | | 0 | 5 | HY | 150DB | 1,500 | 0 |
| 100 | FOAM MACHINE | 8/15/00 | 9,995 | | X | | 0 | 5 | HY | 150DB | 9,995 | 0 |
| 101 | LAWN TRACTOR | 11/30/00 | 3,161 | | X | | 0 | 5 | HY | 150DB | 3,161 | 0 |
| 102 | AIRGAS LINK WELDER | 5/17/02 | 1,591 | | X | X | 0 | 5 | HY | 150DB | 1,591 | 0 |
| 103 | GENERATOR | 6/26/02 | 504 | | X | X | 0 | 5 | HY | 150DB | 504 | 0 |
| 104 | COMPRESSOR 230/460V | 12/09/02 | 2,699 | | X | X | 0 | 5 | HY | 150DB | 2,699 | 0 |
| 105 | UNARCO BEAMS, UPRIGHT, WIRE DEC | 12/17/02 | 5,570 | | X | X | 0 | 5 | HY | 150DB | 5,570 | 0 |
| 106 | MACHINERY AND EQUIPMENT | 7/01/03 | 23,676 | | X | X | 0 | 5 | HY | 150DB | 23,676 | 0 |
| 107 | OVEN | 7/01/03 | 30,300 | | X | X | 0 | 7 | HY | 150DB | 30,300 | 0 |
| 108 | OVEN INSTALLATION | 7/01/03 | 7,261 | | X | X | 0 | 7 | HY | 150DB | 7,261 | 0 |
| 109 | EXHAUST FAN | 7/01/03 | 2,650 | | X | X | 0 | 5 | HY | 150DB | 2,650 | 0 |
| 110 | POWDER-COATING GUNS | 7/01/03 | 9,768 | | X | X | 0 | 5 | HY | 150DB | 9,768 | 0 |
| 111 | LINCOLN POWER MIG 300 | 3/18/04 | 3,015 | | X | X | 0 | 5 | HY | 150DB | 3,015 | 0 |
| 112 | SP175 W/ HOSE & REG | 4/20/04 | 667 | | X | X | 0 | 5 | HY | 150DB | 667 | 0 |
| 113 | PANEL SAW, 8 IN. | 6/03/04 | 1,299 | | X | X | 0 | 5 | HY | 150DB | 1,299 | 0 |
| 114 | TOOLING | 2/10/04 | 977 | | X | X | 0 | 7 | HY | 150DB | 977 | 0 |
| 115 | TOOLING | 9/03/04 | 555 | | X | X | 0 | 7 | HY | 150DB | 555 | 0 |
| 116 | TOOLING | 10/12/04 | 240 | | X | X | 0 | 7 | HY | 150DB | 240 | 0 |
| 117 | ALLPAC STRAPPING MAC | 8/08/05 | 990 | | X | | 0 | 7 | HY | 150DB | 990 | 0 |
| 118 | COMPRESSOR | 12/31/05 | 1,632 | | X | | 0 | 5 | HY | 150DB | 1,632 | 0 |
| 119 | WELDER | 8/09/07 | 3,615 | | X | | 0 | 5 | HY | 150DB | 3,615 | 0 |
| | | | 198,701 | | | | 42,482 | | | | 198,701 | 0 |

| | | Cost | Basis for Depr | Prior | Current |
|---|---|---|---|---|---|
| | **Grand Totals** | 198,701 | 42,482 | 198,701 | 0 |
| | **Less: Dispositions and Transfers** | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | 198,701 | 42,482 | 198,701 | 0 |

1889  Edemco Dryers, Inc                                                    09/16/2011   3:34 PM
77-0236983              **Future  Depreciation  Report     FYE: 12/31/11**
FYE: 12/31/2010                      **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 4 | FURNITURE & FIXTURES | 6/30/92 | 16,677 | 0 | 0 | 0 |
| 5 | RELISYS MONITOR | 3/23/93 | 285 | 0 | 0 | 0 |
| 6 | IBM COMPUTER | 12/20/93 | 1,646 | 0 | 0 | 0 |
| 7 | OKIDATA ML 591 PRINTER | 2/01/94 | 599 | 0 | 0 | 0 |
| 8 | 36 MAHOGANY BOOKCASE | 11/16/95 | 544 | 0 | 0 | 0 |
| 9 | RND BK CHAIR W/CASTERS | 11/27/95 | 384 | 0 | 0 | 0 |
| 10 | GOURMET CART | 11/17/95 | 160 | 0 | 0 | 0 |
| 11 | MAHOGANY EXEC DESK/CRED | 11/03/95 | 1,339 | 0 | 0 | 0 |
| 12 | ENDTABLE, LOVESEAT, ETC | 11/03/95 | 1,849 | 0 | 0 | 0 |
| 13 | COMPUTER SYSTEM | 12/01/95 | 8,475 | 0 | 0 | 0 |
| 14 | HP PC PAVILION | 6/05/96 | 1,650 | 0 | 0 | 0 |
| 15 | TOSHIBA LAPTOP | 4/17/96 | 3,839 | 0 | 0 | 0 |
| 16 | MONITOR | 6/05/96 | 250 | 0 | 0 | 0 |
| 17 | SCANAJET | 6/05/96 | 1,000 | 0 | 0 | 0 |
| 18 | PHONE SYSTEM | 5/31/97 | 1,326 | 0 | 0 | 0 |
| 19 | INK JET PRINTER | 5/31/97 | 477 | 0 | 0 | 0 |
| 20 | COMPUTER SYSTEM | 5/31/97 | 1,900 | 0 | 0 | 0 |
| 21 | COPIER | 6/30/97 | 2,645 | 0 | 0 | 0 |
| 22 | INK JET PRINTER | 6/30/97 | 520 | 0 | 0 | 0 |
| 23 | PRINTER | 4/09/98 | 571 | 0 | 0 | 0 |
| 24 | EXECUTIVE OFFICE SUITE | 4/10/98 | 3,704 | 0 | 0 | 0 |
| 25 | COMPUTER SYSTEM | 4/21/98 | 3,077 | 0 | 0 | 0 |
| 26 | DIGITAL CAMERA | 9/29/98 | 975 | 0 | 0 | 0 |
| 27 | COMPUTER SYSTEM | 12/31/98 | 1,200 | 0 | 0 | 0 |
| 28 | SIGN | 11/30/92 | 210 | 0 | 0 | 0 |
| 29 | IMPROVE/FURNISHING | 1/31/93 | 702 | 0 | 0 | 0 |
| 30 | PERIMETER FENCE | 7/05/93 | 1,921 | 0 | 0 | 0 |
| 31 | EXHAUST SYSTEM | 3/08/95 | 1,200 | 0 | 0 | 0 |
| 32 | OVERHEAD DOORS | 10/01/95 | 1,549 | 39 | 38 | 0 |
| 33 | SHELVING | 10/01/95 | 3,807 | 0 | 0 | 0 |
| 34 | FIXTURES | 10/01/95 | 6,980 | 0 | 0 | 0 |
| 35 | BUILDING IMPROVEMENTS | 4/30/96 | 2,927 | 75 | 73 | 0 |
| 36 | BUILDING IMPROVEMENTS | 7/31/96 | 360 | 0 | 0 | 0 |
| 37 | TOSHIBA LAPTOP | 2/15/99 | 1,735 | 0 | 0 | 0 |
| 38 | HP PENTIUM III COMPUTER | 3/15/99 | 3,580 | 0 | 0 | 0 |
| 39 | HP PENTIUM III COMPUTER | 5/15/99 | 3,580 | 0 | 0 | 0 |
| 40 | HP PENTIUM III COMPUTER | 5/15/99 | 3,159 | 0 | 0 | 0 |
| 41 | HP PENTIUM III COMPUTER | 8/15/99 | 2,578 | 0 | 0 | 0 |
| 42 | HP 2000 PRINTER | 8/15/99 | 908 | 0 | 0 | 0 |
| 43 | COMPUTER MONITOR | 8/15/99 | 1,368 | 0 | 0 | 0 |
| 44 | VIDEO CAMERA | 3/15/00 | 2,667 | 0 | 0 | 0 |
| 45 | DIGITAL CAMERA | 3/15/00 | 1,698 | 0 | 0 | 0 |
| 46 | PHONE SYSTEM | 5/15/00 | 5,270 | 0 | 0 | 0 |
| 47 | LAPTOP COMPUTER | 5/15/00 | 2,626 | 0 | 0 | 0 |
| 48 | PRINTER | 5/15/00 | 573 | 0 | 0 | 0 |
| 49 | DESKTOP COMPUTER | 6/15/00 | 599 | 0 | 0 | 0 |
| 50 | DESKTOP COMPUTER | 6/15/00 | 599 | 0 | 0 | 0 |
| 51 | DESKTOP COMPUTER | 6/15/00 | 663 | 0 | 0 | 0 |
| 52 | PRINTER | 6/15/00 | 554 | 0 | 0 | 0 |
| 53 | SHELVING | 9/15/00 | 11,526 | 0 | 0 | 0 |
| 54 | HP SERVER | 11/30/00 | 4,564 | 0 | 0 | 0 |
| 55 | CDW - COMPUTER EQUIPMENT | 4/17/02 | 1,943 | 0 | 0 | 0 |
| 56 | CIRCUIT CITY - COMPUTER EQ | 6/26/02 | 1,378 | 0 | 0 | 0 |
| 57 | COMPUTER | 7/01/03 | 1,221 | 0 | 0 | 0 |
| 58 | IMPROVEMENTS-METAL INTERIOR WALL | 7/01/03 | 13,000 | 384 | 384 | 0 |
| 59 | IMPROVEMENTS | 7/01/03 | 1,352 | 40 | 40 | 0 |
| 60 | FD HP MEDIA CENTER COMPUTER | 12/14/04 | 1,926 | 0 | 0 | 0 |
| 61 | WELL PITT/TANK | 4/21/04 | 1,641 | 54 | 54 | 0 |
| 62 | NOVELL NETWARE 6.0 SPS/NETOPIA ISND | 1/28/04 | 1,902 | 0 | 0 | 0 |
| 63 | DELL COMPUTER | 6/30/04 | 1,135 | 0 | 0 | 0 |
| 64 | APPLE COMPUTER | 10/25/04 | 4,013 | 0 | 0 | 0 |
| 65 | COMPUTER-CIRCUIT CITY | 11/16/04 | 1,355 | 0 | 0 | 0 |
| 66 | EXTERNAL TAPE DRIVE | 6/10/05 | 1,175 | 0 | 0 | 0 |
| 67 | VIDEO CAMERA SYSTEM | 1/15/06 | 1,197 | 69 | 100 | 0 |
| 68 | OFFICE COMPUTER | 4/16/06 | 515 | 30 | 43 | 0 |
| 69 | LAPTOP COMPUTER | 9/09/06 | 1,375 | 79 | 115 | 0 |
| 70 | COPIER | 5/29/07 | 3,653 | 0 | 0 | 0 |

1889  Edemco Dryers, Inc
77-0236983                    **Future  Depreciation  Report     FYE: 12/31/11**

09/16/2011  3:34 PM

FYE: 12/31/2010                    **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|-------|-------------|-----------------|------|-----|-----|-----|
| 71 | VELOCITY DESKTOP COMPUTER | 4/02/08 | 4,252 | 245 | 245 | 0 |
| 72 | PRINTER | 6/04/08 | 800 | 46 | 46 | 0 |
| 73 | VISUAL INTEGRATOR SOFTWARE | 6/06/08 | 1,343 | 50 | 50 | 0 |
| 74 | AMERICAN OVERHEAD DOOR | 1/23/08 | 1,527 | 58 | 58 | 0 |
| 75 | LAPTOP COMPUTER | 11/01/10 | 2,135 | 0 | 0 | 0 |
|  |  |  | 171,833 | 1,169 | 1,246 | 0 |
|  | **Grand Totals** |  | 171,833 | 1,169 | 1,246 | 0 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**Future Depreciation Report     FYE: 12/31/11**

Schedule A, Cost of Goods Sold

09/16/2011   3:34 PM

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 70 | TOOLING | 9/30/92 | 4,376 | 0 | 0 | 0 |
| 71 | TOOLING | 3/01/93 | 3,927 | 0 | 0 | 0 |
| 72 | BNS HOUSING TOOLING | 6/01/94 | 1,720 | 0 | 0 | 0 |
| 73 | TOOLS | 6/30/97 | 1,134 | 0 | 0 | 0 |
| 74 | TOOLS | 6/30/97 | 774 | 0 | 0 | 0 |
| 75 | TOOLS | 6/30/97 | 405 | 0 | 0 | 0 |
| 76 | TOOLS | 7/31/97 | 372 | 0 | 0 | 0 |
| 77 | MACHINERY & EQUIPMENT | 6/30/91 | 11,243 | 0 | 0 | 0 |
| 78 | PAINT SPRAY BOOTH | 2/01/93 | 4,224 | 0 | 0 | 0 |
| 79 | FORKLIFT | 4/01/93 | 11,450 | 0 | 0 | 0 |
| 80 | MACHINERY & EQUIPMENT | 7/05/93 | 13,129 | 0 | 0 | 0 |
| 81 | METAL FORMING MACHINE | 3/24/94 | 600 | 0 | 0 | 0 |
| 82 | METAL NOTCHER, 4 TON | 6/24/94 | 632 | 0 | 0 | 0 |
| 83 | HYDRAULIC SHEAR W/ARM | 4/01/94 | 5,325 | 0 | 0 | 0 |
| 84 | BOX & PAN BRAKE | 4/01/94 | 2,675 | 0 | 0 | 0 |
| 85 | STORAGE SHED 10' X 14' | 6/27/94 | 610 | 0 | 0 | 0 |
| 86 | NOTCHER, WIDE X 10  HIGH | 7/27/94 | 657 | 0 | 0 | 0 |
| 87 | MILLERMATIC 250 MP WELDER | 8/01/94 | 1,662 | 0 | 0 | 0 |
| 88 | 6000C RIVET SQUEEZER | 7/05/94 | 812 | 0 | 0 | 0 |
| 89 | 28  STORAGE BIN | 8/29/95 | 708 | 0 | 0 | 0 |
| 90 | 28  STORAGE BIN | 8/28/95 | 708 | 0 | 0 | 0 |
| 91 | AIR COMPRESSOR | 9/06/95 | 1,995 | 0 | 0 | 0 |
| 92 | 28  STORAGE BIN | 9/13/95 | 708 | 0 | 0 | 0 |
| 93 | 28  STORAGE BIN | 8/28/95 | 708 | 0 | 0 | 0 |
| 94 | AIR COMPRESSOR | 6/01/98 | 2,106 | 0 | 0 | 0 |
| 95 | PLASMA CUTTING SYSTEM | 6/08/98 | 2,302 | 0 | 0 | 0 |
| 96 | TABLE SAW | 6/15/99 | 689 | 0 | 0 | 0 |
| 97 | FORKLIFT | 7/15/99 | 8,325 | 0 | 0 | 0 |
| 98 | SHOP TOOLS | 3/15/99 | 3,060 | 0 | 0 | 0 |
| 99 | SPRAY EQUIPMENT | 4/15/00 | 1,500 | 0 | 0 | 0 |
| 100 | FOAM MACHINE | 8/15/00 | 9,995 | 0 | 0 | 0 |
| 101 | LAWN TRACTOR | 11/30/00 | 3,161 | 0 | 0 | 0 |
| 102 | AIRGAS LINK WELDER | 5/17/02 | 1,591 | 0 | 0 | 0 |
| 103 | GENERATOR | 6/26/02 | 504 | 0 | 0 | 0 |
| 104 | COMPRESSOR 230/460V | 12/09/02 | 2,699 | 0 | 0 | 0 |
| 105 | UNARCO BEAMS, UPRIGHT, WIRE DECKIN | 12/17/02 | 5,570 | 0 | 0 | 0 |
| 106 | MACHINERY AND EQUIPMENT | 7/01/03 | 23,676 | 0 | 0 | 0 |
| 107 | OVEN | 7/01/03 | 30,300 | 0 | 0 | 0 |
| 108 | OVEN INSTALLATION | 7/01/03 | 7,261 | 0 | 0 | 0 |
| 109 | EXHAUST FAN | 7/01/03 | 2,650 | 0 | 0 | 0 |
| 110 | POWDER-COATING  GUNS | 7/01/03 | 9,768 | 0 | 0 | 0 |
| 111 | LINCOLN POWER MIG 300 | 3/18/04 | 3,015 | 0 | 0 | 0 |
| 112 | SP175 W/ HOSE & REG | 4/20/04 | 667 | 0 | 0 | 0 |
| 113 | PANEL SAW, 8 IN. | 6/03/04 | 1,299 | 0 | 0 | 0 |
| 114 | TOOLING | 2/10/04 | 977 | 0 | 0 | 0 |
| 115 | TOOLING | 9/03/04 | 555 | 0 | 0 | 0 |
| 116 | TOOLING | 10/12/04 | 240 | 0 | 0 | 0 |
| 117 | ALLPAC STRAPPING MAC | 8/08/05 | 990 | 0 | 0 | 0 |
| 118 | COMPRESSOR | 12/31/05 | 1,632 | 0 | 0 | 0 |
| 119 | WELDER | 8/09/07 | 3,615 | 0 | 0 | 0 |
| | | | 198,701 | 0 | 0 | 0 |
| | **Grand Totals** | | 198,701 | 0 | 0 | 0 |

1889 09/16/2011 3:35 PM

| Form **1120** | Two Year Comparison Worksheet Page 1 | | **2009 & 2010** |
|---|---|---|---|

Name
**EDEMCO DRYERS, INC**

Employer Identification Number
**77-0236983**

| | | **2009** | **2010** | **Differences** |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 19.9682 | 20.4071 | 0.4389 |
| | Gross receipts less returns and allowances | 2,062,301 | 2,372,458 | 310,157 |
| | Cost of goods sold | 1,650,496 | 1,888,309 | 237,813 |
| | Gross profit | 411,805 | 484,149 | 72,344 |
| | Dividends | | | |
| | Interest | | | |
| | Gross rents | | | |
| | Gross royalties | | | |
| | Capital gain net income from Schedule D | | | |
| | Net gain or (loss) from Form 4797 | | | |
| | Other income | 10,152 | | -10,152 |
| | **Total income** | 421,957 | 484,149 | 62,192 |
| **Deductions** | Compensation of officers | 254,200 | 254,200 | |
| | Salaries and wages less employment credits | 15,835 | 31,590 | 15,755 |
| | Repairs and maintenance | 1,374 | 1,772 | 398 |
| | Bad debts | 563 | | -563 |
| | Rents | | | |
| | Taxes and licenses | 24,922 | 23,142 | -1,780 |
| | Interest | 15,395 | 18,854 | 3,459 |
| | Charitable contributions | | | |
| | Depreciation | 2,129 | 3,735 | 1,606 |
| | Depletion | | | |
| | Advertising | | | |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | 14,384 | 16,593 | 2,209 |
| | Domestic production activities deduction | | | |
| | Other deductions | 225,044 | 226,147 | 1,103 |
| | **Total deductions** | 553,846 | 576,033 | 22,187 |
| | **Taxable income before NOL & special deductions** | -131,889 | -91,884 | 40,005 |
| | Net operating loss | | | |
| | Special deductions | | | |
| **Tax and Credits** | **Taxable income** | -131,889 | -91,884 | 40,005 |
| | Income tax | 0 | 0 | 0 |
| | Alternative minimum tax | | | |
| | Foreign tax credit | | | |
| | Credit from Form 8834 | | | |
| | General business credit | | | |
| | Credit for prior year minimum tax | | | |
| | Bond credits | | | |
| | Personal holding company tax | | | |
| | Other taxes | | | |
| | **Total tax** (Including additional taxes) | 0 | 0 | 0 |

1889 09/16/2011 3:35 PM

| Form **1120** | Two Year Comparison Worksheet Page 2 | **2009 & 2010** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| EDEMCO DRYERS, INC | 77-0236983 |

| | | 2009 | 2010 | Differences |
|---|---|---|---|---|
| **Payments and Refundable Credits** | Prior year overpayment credited to current year | | | |
| | Current year estimated tax payments | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | |
| | Tax deposited with Form 7004 | | | |
| | Credit from Form 2439 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refundable credits | | | |
| | Backup withholding | | | |
| | **Total payments and credits** | | | |
| **Tax Due or Refund** | **Tax due (overpayment)** | | | |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | | | |
| | **Amount of overpayment credited to next year's tax** | | | |
| | **Amount of overpayment refunded** | | | |
| **Sch L** | Beginning assets | 582,001 | 530,839 | -51,162 |
| | Beginning liabilities and equity | 582,001 | 530,839 | -51,162 |
| | Ending assets | 530,839 | 413,832 | -117,007 |
| | Ending liabilities and equity | 530,839 | 413,832 | -117,007 |
| **Sch M-1** | Net income (loss) per books | -144,958 | -107,086 | 37,872 |
| | Federal income tax per books | -4,069 | | 4,069 |
| | Excess of capital losses over capital gains | | | |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 17,138 | 15,202 | -1,936 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income per return | -131,889 | -91,884 | 40,005 |
| **Sch M-2** | Beginning of year balance | 245,264 | 100,306 | -144,958 |
| | Net income (loss) per books | 0 | -107,086 | -107,086 |
| | Other increases | | | |
| | Cash distributions | | | |
| | Stock distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | 100,306 | -6,780 | -107,086 |
| **Sch M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**Federal Statements**

9/16/2011   3:34 PM

### Form 1120, Page 1, Line 1a - Gross Receipts

| Description | Amount |
|---|---|
| SALES | $    2,372,458 |
| TOTAL | $    2,372,458 |

### Form 1120, Page 1, Line 17 - Taxes and Licenses

| Description | Amount |
|---|---|
| TAXES - PROPERTY | $        22,770 |
| TAXES - BUSINESS | 372 |
| TOTAL | $        23,142 |

### Form 1120, Page 1, Line 18 - Interest

| Description | Amount |
|---|---|
| INTEREST EXPENSE | $        18,854 |
| TOTAL | $        18,854 |

### Form 1120, Page 1, Line 24 - Employee Benefit Programs

| Description | Amount |
|---|---|
| EMPLOYEE BENEFIT PROGRAM | $        16,593 |
| TOTAL | $        16,593 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**Federal Statements**

9/16/2011  3:34 PM

### Form 1120, Page 2, Schedule A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| COST OF LABOR | $ 474,051 |
| TOTAL | $ 474,051 |

1889  Edemco Dryers, Inc
77-0236983
FYE: 12/31/2010

**Federal Statements**

9/16/2011   3:34 PM

### Form 1120, Page 5, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS RECEIVABLE | $       135,020 | $       117,837 |
| NSF CHECKS | | 948 |
| TOTAL | $       135,020 | $       118,785 |

### Form 1120, Page 5, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVENTORY - RAW GOODS | $       192,700 | $       200,661 |
| INVENTORY - FINISHED GOODS | 139,629 | 20,623 |
| INVENTORY - AT VENDORS | 13,038 | 3,242 |
| TOTAL | $       345,367 | $       224,526 |

### Form 1120, Page 5, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| N/P STOCKHOLDERS | $        77,641 | $ |
| TOTAL | $        77,641 | $             0 |

### Form 1120, P5, Sch L, Line 20 - Mortgage, Notes, Bonds Pay in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| N/P - PPRDC | $       180,122 | $       155,854 |
| TOTAL | $       180,122 | $       155,854 |

### Form 1120, Page 5, Schedule L, Line 27 - Cost of Treasury Stock

| Description | Beginning of Year | End of Year |
|---|---|---|
| TREASURY STOCK | $        70,500 | $        70,500 |
| TOTAL | $        70,500 | $        70,500 |

# UNITED STATES BANKRUPTCY COURT

## District of Colorado

IN RE                                                    CASE NO. _____

**Edemco Dryers, Inc.**

                                                         CHAPTER _____ **11**

                        DEBTOR(S)

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor(s) hereby verifies that the attached matrix list of creditors is true and correct to the best of our knowledge.

Date: _____9/19/11_____          _____

                                   Francisco Domínguez

                                                         Debtor

Acme Fire & Safety Equipment
1419 S Wahsatch Ave
Colorado Springs, CO 80905


Airgas
PO Box 7430
Pasadena, CA 91109-7430


Ally/GMAC
Payment Processing Center
PO Box 78234
Phoenix, AZ 85062


Altec
23422 Mill Creek Drive
Suite 225
Laguna Hills, CA 92653


American Express
PO Box 650448
Dallas, TX 75265


Ametek
Lamb Electric Division
PO Box 601461
Charlotte, NC 28260-1461


AT&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463


AZ Partsmaster
PO Box 23169
Phoenix, AZ 85063


Bank of America
PO Box 851001
Dallas, TX 75285-1001

Cardinal Ind. Finishes
PO Box 9296
South El Monte, CA 91733-0965


CBeyond
PO Box 848432
Dallas, TX 75284-8432


Chase
PO Box 78148
Phoenix, AZ 85062-8148


Chrountas Engineering
10861 Blix Street
No. Hollywood, CA 91602


Citi Cards
Processing Center
Des Moines, IA 50636-0001


CMC Products
873 East Arrow Hwy
Pomona, CA 91767


Colorado Department of Revenue
1375 Sherman Street
Denver, CO 80261


Colorado Industrial Pkg.
2860 N El Paso
Colorado Springs, CO 80907


De Lage Landen Financail Services
PO Box 41601
Philadelphia, PA 19101-1601

Deep Rock Water Co.
Dept 2146
Denver, CO 80271-2146


Document Printing
411 N Circle
Colorado Springs, CO 80909


EN Murray Co.
UFP Technologies, Inc.
PO Box 33087
Hartford, CT 06150-3087


Erickson Brown & Kloster
4565 Hilton Pkwy #101
Colorado Springs, CO 80907


Farmers Insurance Group
Ron Baumgart
6210 Lehman Drive #203
Colorado Springs, CO 80918


FedEx
PO Box 94515
Palatine, IL 60097-4515


Fedex Freight
Dept CH PO Box 10306
Palatine, IL 60055-0306


Frontier Card Services
PO Box 8801
Wilmington, DE 19899-8801


Frontier Controls Corporation
Arapahoe Business Park 1
7388 S Revere Pkwy Unit 707
Centennial, CO 80112

Galaxy Associates
75 Remittance Drive #6555
Chicago, IL 60675-6555


GENVAC
1560 Industrial Drive
Missouri City, TX 77489


Glaser Gas, Inc.
215 Auburn Drive
Colorado Springs, CO 80909


Haydock Casters Inc.
c/o Superba Caster
Bin No 53100
Milwaukee, WI 53288


Heyco Products Inc.
1800 Industrial Way NO
PO Box 517
Toms River, NJ 08755


HSBC Retail Services
PO Box 49353
San Jose, CA 95161-9353


Internal Revenue Service
Insolvency Unit
1999 Broadway
MS 5012 DEN
Denver, CO 80202-3025


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


JH Foundry, Inc,
PO Box 415
Sedalia, CO 80135-0415

John Deere Credit
PO Box 4450
Carol Stream, IL 60197-4450


Lightning Bolt, Inc.
3109 N Cascade Ave
Suite 202
Colorado Springs, CO 80907


Linak US Inc.
PO box 8500-5950
Philadelphia, PA 19178-5950


Linex Corporation
905 South Tejon
Colorado Springs, CO 80903


McMaster-Carr Supply Co.
PO Box 7690
Chicago, IL 60680-7690


MetalWest
PO Box 951858
Dallas, TX 75395-1858


Micro Plastics Inc.
PO box 149
Flippin, AR 72634


Mountain View Electric
PO Box 1600
Limon, CO 80828


Mouser Electronics
PO Box 99319
Fort Worth, TX 76199-0319

Newark Inone
4725 Paris Street
Denver, CO 80239


Northwestern Mutual Life
PO Box 3009
Milwaukee, WI 53201


Office Depot
PO Box 88040
Chicago, IL 60680-1040


Office of the Attorney General
State of Colorado
1525 Sherman Street
7th Floor
Denver, CO 80203

Office of the Attorney General
US Department of Justice
950 Pennsylvania Avenue, NW
Suite 4400
Washington, DC 20530-0001

Office of the US Attorney
District of Colorado
1225 Seventeenth Street
Suite 700
Denver, CO 80202-5598

Pitney Bowes
PO Box 371887
Pittsburgh, PA 15250-7887


Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874


Qwest
PO Box 29040
Phoenix, AZ 85038-9040

```
RBC Horizon Inc. -  FASCO
3857 Solutions Center
Chicago, IL 60677-3007



Reliance Metal Center
3855 Silica Drive
Colorado Springs, CO 80910



Sealed Air Corporation
PO Box 60000-File 74090
San Francsico, CA 94160-4090



Sherwin Williams
1501 W Evans Ave
Denver, CO 80223



Shop-Vac Corporation
23348 Network Place
Chicago, IL 60673-1233



State of Colorado
Division of Securities
1560 Broadway
Suite 900
Denver, CO 80202-5150


The Traveleres
CL Remittance Center
PO Box 660317
Dallas, TX 75266-0317


Tough Plastic Parts
PO Box 2274
Littleton, CO 80161



Transamerica Occidental Life
PO Box 30266
Los Angeles, CA 90030-0266
```

Trim-Lok, Inc.
6855 Hermosa Circle
PO Box 6180
Buena Park, CA 90622-6180


Uline
2200 S Lakeside Drive
Waukegan, IL 60085


Unicable
511 S Harbor Blvd Unit 1
La Habra, CA 90631


United Parcel Service
Lockbox 577
Carol Stream, IL 60132-0577


Waste Management
PO Box 78251
Phoenix, AZ 85062-8251


Wes-Garde Components GRP
6230 N Beltline #320
Irving, TX 75063


Western Steel, Inc.
PO Box 15968
Colorado Springs, CO 80935


Wilson Tool International
12912 Farnham Ave
White Bear Lake, MN 55110


WW Grainger
Dept 820890179
PO Box 419267
Kansas City, MO 64141-6267

```
YRC
PO Box 730375
Dallas, TX 75373-0375
```